Patrick J. McDonnell (PM 8062)
Stuart Flamen (SF 8394)
McDonnell & Adels, PLLC
401 Franklin Avenue
Garden City, New York 11530
(516) 328-3500

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

LIBERTY MUTUAL INSURANCE COMPANY,
LIBERTY MUTUAL FIRE INSURANCE COMPANY,
LIBERTY INSURANCE CORPORATION, THE
FIRST LIBERTY INSURANCE CORPORATION, LM
INSURANCE CORPORATION, LIBERTY MUTUAL
MID-ATLANTIC INSURANCE COMPANY,
LIBERTY COUNTY MUTUAL INSURANCE
COMPANY and LM PROPERTY AND CASUALTY
INSURANCE COMPANY,

Docket No.: _____ (    )

**Plaintiffs Demand a Trial
by Jury**

Plaintiffs,

– against –

NEXRAY MEDICAL IMAGING, P.C., DIAGNOSTIC
PLUS MEDICAL, P.C., I.D.F. MEDICAL DIAGNOSTIC,
P.C., NEW HYDE PARK IMAGING, P.C., and
CENTRAL NASSAU DIAGNOSTIC IMAGING, P.C.,

PC Defendants,

WILLIAM WEINER, D.O., MANI USHYAROV, D.O.,
BHUPINDER SAWHNEY, and ALLEN ROTHPEARL,

Nominal Owner Defendants,

YAN MOSHE a/ka YAN LEVIYEV, HUMBERTO
ROMERO, REUVEN ALON, BORIS MOSHEYEV a/k/a
BRUCE MOSHE, 1963 CONCOURSE HOLDINGS, LLC,
65-55 WOODHAVEN REALTY, LLC, US DIAGNOSTIC
SERVICES, INC., DIAGNOSTIC PLUS SERVICES,
INC., MED CAPITAL LLC, and INFOSOURCE
SOLUTIONS, INC.,

Clinic Controllers.



## **COMPLAINT**

Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company, Liberty

Insurance Corporation, The First Liberty Insurance Corporation, LM Insurance Corporation, Liberty Mutual Mid-Atlantic Insurance Company, Liberty County Mutual Insurance Company, and LM Property and Casualty Insurance Company (hereinafter "Liberty" or "Plaintiffs"), by their attorneys, McDonnell & Adels, PLLC, as and for their Verified Complaint against the defendants, alleges as follows:

## INTRODUCTION

1.    This is an action for a declaratory judgment pursuant to 28 U.S.C. §§ 2201 and 2202, declaring that Plaintiffs have no duty to pay defendants Nexray Medical Imaging, P.C., Diagnostic Plus Medical, P.C., I.D.F. Medical Diagnostic, P.C., New Hyde Park Imaging, P.C. and Central Nassau Diagnostic Imaging, P.C. (collectively referred to hereinafter as "the PC Defendants") for any pending claims, which to date amount to more than $903,766 or for any future claims as the defendants (a) violated New York's licensing laws; and (b) billed for services rendered by independent contractors.

2.    Plaintiffs also seek to recover more than $973,989 already paid to the PC Defendants, caused by the defendants (a) wrongfully misrepresenting that the PC Defendants were solely owned by licensed physicians pursuant to New York's licensing laws, thereby engaging in the corporate practice of medicine; (b) splitting fees with unlicensed persons in violation of New York's licensing laws; and (c) billing for services provided by independent contractors.

3.    The defendants fall into the following categories:

> (i) Defendants William Weiner, D.O., Mani Ushyarov, D.O., Bhupinder Sawhney and Allen Rothpearl (collectively referred to as the "Nominal Owner Defendants") are individuals licensed to practice medicine in the State of New York. Each of them serves as the nominal owner of one or

2

more of the professional corporation defendants.

(ii) Defendants, Nexray Medical Imaging PC, Diagnostic Plus Medical PC, I.D.F. Medical Diagnostic PC, New Hyde Park Imaging PC, Central Nassau Diagnostic Imaging, PC, (collectively referred to as the "PC Defendants" are New York professional service corporations through which costly MRI's and other radiological testing are performed and billed to the Plaintiffs. Despite having nominal physician owners, the PC Defendants have actually always been owned and controlled by non-physicians.

(iii) Defendants Yan Moshe a/ka Yan Leviyev, Humberto Romero, Reuven Alon, Boris Mosheyev a/k/a Bruce Moshe, 1963 Concourse Holdings, LLC, 65-55 Woodhaven Realty, LLC, US Diagnostic Services, Inc., Diagnostic Plus Services, Inc., Med Capital LLC, and Infosource Solutions, Inc. (collectively referred to as the "Clinic Controllers") are the non-physicians that actually own and control the PC Defendants and with whom the PC Defendants illegally split fees in violation of New York law.

4.     The PC Defendants operate out of 65-55 Woodhaven Boulevard, Rego Park, New York ("the Rego Park office") and 1963 Grand Concourse, Bronx, New York ("the Bronx office"). The Clinic Controllers, who illegally and secretly operate, control and own the PC Defendants, have owned both properties throughout the entire existence of the PC Defendants at those locations. For years, there has been a revolving door of professional corporations and their purported owner physicians at both offices, changing whenever Plaintiffs and other insurers investigated the existing corporations; however, the Clinic Controllers remain a constant presence at the offices providing the PC Defendants with patients, employees and imaging equipment. The Clinic Controllers paid kickbacks for referrals to the PC Defendants. The referrals came from corrupt no-fault clinics where the managers and/or the referring doctors (many of whom are convicted felons or have been disciplined or indicted) have ongoing relationships with the Clinic Controllers, to ensure a never-ending supply of patients to subject to these expensive tests.

## THE PARTIES

### I.    The Plaintiffs

5.    Plaintiffs Liberty Mutual Insurance Company and Liberty Mutual Mid-Atlantic Insurance Company are Massachusetts corporations with their principal places of business in Boston, Massachusetts.  Liberty Mutual Insurance Company and Liberty Mutual Mid-Atlantic Insurance Company are authorized to conduct business and to issue automobile insurance policies in New York.   Liberty Mutual Insurance Company maintains offices in the State of New York, County of Nassau.

6.    Plaintiffs Liberty Insurance Corporation, The First Liberty Insurance Corporation and LM Insurance Corporation are Illinois corporations with their principal places of business in Boston, Massachusetts.  Liberty Insurance Corporation, The First Liberty Insurance Corporation and LM Insurance Corporation are authorized to conduct business and to issue automobile insurance policies in New York.

7.    Plaintiff Liberty Mutual Fire Insurance Company is a Wisconsin corporation with its principal place of business in Boston, Massachusetts. Liberty Mutual Fire Insurance Company is authorized to conduct business and to issue automobile insurance policies in New York.

8.    Plaintiff Liberty County Mutual Insurance Company is a Texas corporation with its principal place of business in Boston, Massachusetts. Liberty County Mutual Insurance Company is authorized to conduct business and to issue automobile insurance policies in New York.

9.    Plaintiff LM Property and Casualty Insurance Company is an Indiana corporation with its principal place of business in Boston, Massachusetts. LM Property and Casualty

Insurance Company is authorized to conduct business and to issue automobile insurance policies in New York.

## II.   The Defendants

### A.   The Professional Corporations

10.   Upon information and belief, at all times pertinent herein, defendant Nexray Medical Imaging, P.C. ("Nexray") was and is a domestic professional service corporation with offices in Bronx County, State of New York.

11.   Upon information and belief, at all times pertinent herein, defendant Diagnostic Plus Medical, P.C. ("Diagnostic Plus Medical") was and is a domestic professional service corporation with offices in Queens County, State of New York.

12.   Upon information and belief, at all times pertinent herein, defendant I.D.F. Medical Diagnostic, P.C. ("IDF") was and is a domestic professional service corporation with offices in Bronx County, State of New York.

13.   Upon information and belief, at all times pertinent herein, defendant New Hyde Park Imaging, P.C. ("New Hyde Park") was and is a domestic professional service corporation with offices in Bronx County, State of New York.

14.   Upon information and belief, at all times pertinent herein, defendant Central Nassau Diagnostic Imaging, P.C. ("Central Nassau") was and is a domestic professional service corporation with offices in Queens County, State of New York.

### B.   The Nominal Owner Defendants

15.   Defendant William Weiner, D.O. ("Dr. Weiner") is a physician who has been licensed to practice medicine in New York since August 17, 1989.  He serves as the "paper" owner of defendant Nexray.  Upon information and belief, Dr. Weiner resides in Nassau

County in the State of New York.

16.     Defendant Mani Ushyarov, D.O. ("Dr. Ushyarov") is a physician who has been licensed to practice medicine in New York since January 19, 1996.  He serves as the "paper" owner of defendants Diagnostic Plus Medical, New Hyde Park and Central Nassau.  Upon information and belief, Dr. Ushyarov resides in Nassau County in the State of New York.

17.     Defendant Bhupinder Sawhney, M.D. ("Dr. Sawhney") is a physician who has been licensed to practice medicine in New York since July 19, 2001.  He serves as the "paper" owner of defendant IDF.  Upon information and belief, Dr. Sawhney resides in Hudson County in the State of New Jersey.

18.     Defendant Allen Rothpearl, M.D. ("Dr. Rothpearl") is a physician who has been licensed to practice medicine in New York since July 26, 1989.  He served as the "paper" owner of defendants Central Nassau and New Hyde Park until October 2008.  Upon information and belief, Dr. Rothpearl resides in Nassau County in the State of New York.

**C.     The Clinic Controller Defendants**

19.     Defendant Yan Moshe ("Moshe") is an individual who, at all times pertinent herein, has resided in Nassau County, State of New York.  Moshe is not and never has been a licensed physician.  Moshe owns the Rego Park property through his company, 65-55 Woodhaven Realty LLC.  Moshe also owns the Bronx property through his company, 1963 Concourse Holdings LLC.

20.     Defendant Reuven Alon ("Alon") is an individual who, at all times pertinent herein, has resided in the State of New Jersey.  Alon does business in the State of New York. Alon is not and never has been a licensed physician.

21.     Defendant Boris Mosheyev a/k/a Bruce Moshe ("Mosheyev") is an individual

who, at all times pertinent herein, has resided in Queens County, State of New York. Mosheyev is not and never has been a licensed physician in New York.

22.    Defendant Humberto Romero ("Romero") is an individual who, at all times pertinent herein, has resided in Suffolk County, State of New York.  Romero is not and never has been a licensed physician.

23.    Upon information and belief, at all times pertinent herein, defendant 1963 Concourse Holdings, LLC, ("1963 Concourse") was and is a domestic limited liability company with offices in Bronx County, State of New York.  Moshe and Alon own and control 1963 Concourse.

24.    Upon information and belief, at all times pertinent herein, defendant 65-55 Woodhaven Realty, LLC ("65-55 Woodhaven Realty"), was and is a domestic limited liability company with offices in Queens County, State of New York.  Moshe and Romero own and control 65-55 Woodhaven Realty.

25.    Upon information and belief, at all times pertinent herein, defendant US Diagnostic Services, Inc. ("US Diagnostic") was and is a domestic corporation with offices in Bronx County, State of New York.  Moshe and Alon own and control US Diagnostic.

26.    Upon information and belief, at all times pertinent herein, defendant Diagnostic Plus Services, Inc. was and is a domestic corporation with offices in Queens County, State of New York.

27.    Upon information and belief, at all times pertinent herein, defendant Med Capital LLC ("Med Capital") was and is a domestic limited liability company with offices in Nassau County, State of New York.  Moshe owns and controls Med Capital.

28.    Upon information and belief, at all times pertinent herein, defendant Infosource

Solutions, Inc. ("Infosource") was and is a domestic corporation with offices in Nassau County, State of New York. Mosheyev owns and controls Infosource.

## JURISDICTION AND VENUE

29.   This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. § 1332(a)(1) because the matter in controversy exceeds the sum or value of $75,000.00, exclusive of interest and costs, and is between citizens of different states. Pursuant to 28 U.S.C. § 1331, this Court also has jurisdiction over the claims brought under 18 U.S.C. § 1961 *et seq.* (the Racketeer Influenced and Corrupt Organizations ("RICO") Act) because they arise under the laws of the United States. In addition, this Court has supplemental jurisdiction over the subject matter of the claims asserted in this action pursuant to 28 U.S.C. § 1367 and the Declaratory Judgment Act, 28 U.S.C. §§2201 and 2202.

30.   Venue is proper in this District pursuant to 28 U.S.C. § 1391, as the Eastern District of New York is the District where one or more of the defendants reside and because this is the District where a substantial amount of the activities forming the basis of the Complaint occurred.

31.   Upon information and belief, all of the defendants regularly transact business in New York.

32.   None of the parties to this suit is an infant or incompetent to manage themselves or their affairs.

## ALLEGATIONS COMMON TO ALL CAUSES OF ACTION

### An Overview of the No-Fault Laws

33.   Under New York State's Comprehensive Motor Vehicle Insurance Reparations Act (N.Y. Insurance Law §5101, *et al*) and the regulations promulgated thereunder (11

N.Y.C.R.R. §65, *et seq.*) (the "No-Fault Laws"), plaintiffs are generally required to reimburse eligible injured persons ("EIPs") who have been injured in automobile accidents and who are eligible for insurance coverage for "basic economic loss" ("No-Fault Benefits").

34.    Under the Mandatory Personal Injury Endorsement, Plaintiffs provided a minimum of $50,000 in No-Fault Benefits coverage per Eligible Injured Person (EIP) for basis economic loss including necessary healthcare expenses.

35.    Under the No-Fault Laws, an EIP can assign his or her right to No-Fault Benefits to providers of health services, like the PC Defendants, and pursuant to such assignments, the providers may submit claims for reimbursement directly to insurance companies.

36.    Pursuant to alleged assignments from EIPs, the PC Defendants have submitted bills to Plaintiffs seeking payment for health services that the professional corporations claim to have provided in accordance with New York State law.

### The PC Defendants are Ineligible for No-Fault Benefits As They Are Not Wholly Owned by Licensed Professionals

37.    As described below, all charges billed to Plaintiffs in the name of the PC Defendants for professional health services fail to qualify as compensable "basic economic loss" under the No-Fault Laws.  The PC Defendants improperly obtained authority from the New York State Department of Education ("DOE") to provide such services, and through deliberate, affirmative acts of concealment operated in violation of the New York State Business Corporations, Education, and Public Health Laws that define the lawful scope of their authority to provide professional health services.

38.    Under the No-Fault Laws, a professional health services corporation that is incorporated in violation of New York State law is not entitled to reimbursement for

professional health services rendered by licensed health care professionals because the services were not rendered within the lawful scope of the corporation's authority to provide the services.

39.    In New York State, only a licensed physician may: practice medicine, own and control a professional service corporation authorized to practice medicine, employ and supervise other physicians, and, absent statutory exceptions not applicable in this case, derive economic benefit from physicians' services.  Unlicensed individuals in New York State may not practice medicine, may not own or control a professional service corporation authorized to practice medicine, may not employ or supervise physicians, and, absent statutory exceptions not applicable in this case, may not derive economic benefit from physicians' services.

40.    Pursuant to New York State Business Corporations Law § 1503(a), only physicians licensed in New York State may organize or cause to be organized a professional service corporation eligible to be authorized by the DOE to practice medicine.

41.    Pursuant to New York State Business Corporations Law § 1503(b), the certificate of incorporation for any professional service corporation authorized to practice medicine must identify the licensed physicians who are to be its actual shareholders, directors and officers, and shall have attached to it a certificate of authority issued by the DOE.

42.    Pursuant to New York State Business Corporations Law §§ 1507 and 1511, a professional service corporation authorized to practice medicine may issue shares only to licensed physicians, who will practice medicine through the professional service corporation, and no such shareholder is permitted to transfer control to any person other than another shareholder or physician who would be eligible to become a shareholder if employed by the professional service corporation.  All shares issued and attempted transfers of control in

violation of this provision are void. Pursuant to New York State Business Corporations Law §

1508,

> "No individual may be a director or officer of a professional service corporation
> unless he is authorized by law to practice in this state a profession which such
> corporation is authorized to practice and is either a shareholder of such
> corporation or engaged in the practice of his profession in such corporation."

43.    Pursuant to New York State Education Law 6507(4)(c), the DOE shall issue a

certificate of authority only to a qualified professional service corporation.  Absent a certificate

of authority, a corporation is not entitled to practice medicine.  The certificate of authority is a

license from the State of New York to provide such services.

**The Defendants' Scheme**

44.    Upon information and belief, to deliberately circumvent New York State law and

induce the DOE to issue certificates of authority authorizing the PC Defendants to be formed to

practice medicine, the Clinic Controllers entered into secret schemes with the Nominal Owners

to falsely represent in the certificates of incorporation filed with the DOE that the Nominal

Owners are the true shareholders, directors and officers of the PC Defendants, and that they

truly own and control these PCs.

45.    Although the Nominal Owners are listed as the owners of the PC Defendants on

the certificates of incorporation, they exercise no control over these corporations.  Instead, the

day-to-day operations, supervisory control, and true ownership of the PC Defendants are in the

hands of the Clinic Controllers.

46.    All professional health services provided by the PC Defendants are provided by

individuals selected, supervised, and controlled by the Clinic Controllers.

47.    The Nominal Owners are not the true shareholders, directors and officers of the

PC Defendants, and have no genuine ownership interest in or control over these PCs. True ownership and control of the PC Defendants rests entirely with the Clinic Controllers.

48. The Clinic Controllers used the facade of the PC Defendants to do indirectly what they were forbidden from doing directly; namely, employing physicians, controlling their practices, and charging for and deriving an economic benefit from their services.

49. The Clinic Controllers controlled the flow of patient referrals to the PC Defendants, so as to ensure a steady stream of no-fault billing.

### Dr. Weiner's False or Uninformed Testimony

50. Nexray, purportedly owned by Dr. Weiner, is the most recent incarnation of the defendants' scheme at the Bronx and Rego Park offices. Nexray was incorporated on April 19, 2011, and closed on or about March 31, 2012.

51. Dr. Weiner appeared for an Examination Under Oath on November 2, 2011. His testimony on numerous key points did not match other aspects of Liberty's investigation, however, indicating that he either lied or was woefully uninformed regarding Nexray's operations.

52. For instance, Dr. Weiner testified that he first went to the Rego Park office in approximately December 2010 and met with Moshe, who told him that there had been an MRI practice at the location but that it was no longer operating. Dr. Weiner testified that he walked through the facility, that there was no MRI practice operating there, and that the MRI practice that operated there before Nexray had been out of business for several months before Nexray began operating in April 2011.

53. Dr. Weiner's testimony regarding the transition from the prior MRI practice to Nexray is not credible, however. Diagnostic Plus, purportedly owned by Dr. Ushyarov,

preceded Nexray at the Rego Park office.  No-fault bills that Diagnostic Plus submitted to Liberty show that Diagnostic Plus rendered services throughout December 2010 and the first three months of 2011, with the last MRI taken on March 14, 2011.

**The Sham Agreements**

54.  At the EUO, Dr. Weiner claimed that he used his own money to start the practice. He subsequently testified that the money was actually supplied by Yan Moshe in the form of a financing agreement entered into with Med Capital, LLC, which also covered the purchase of the imaging equipment at both locations.  Dr. Weiner was unable to recite any of the terms of the financing agreement, however, including the amount he was supposed to pay each month. Nexray never exchanged the financing agreement despite promises to do so.

55.  Beyond Dr. Weiner's utter lack of knowledge regarding the financing agreement, there are other reasons to suspect that the agreement and others between Weiner and Moshe are nothing more than part of a scheme designed to lend an air of legitimacy to the defendants' scheme and to cover the fact that the Clinic Controllers were Nexray's true owners.  Med Capital was incorporated on March 17, 2011, a month before Nexray's incorporation.  Nexray stopped operating in March 2012, but neither Moshe nor Med Capital has sued Weiner or Nexray to enforce the terms of the financing agreement, or terminated the liens filed by Med Capital in both the Bronx and Queens in July 2011 naming Nexray as the debtor.  In addition, upon information and belief, Dr. Weiner has not removed the imaging equipment since Nexray ceased operating.

56.  At the EUO, Dr. Weiner testified that he believed he paid Moshe a total of $280,000 for all of the equipment in the Rego Park and Bronx offices.  Nexray provided Liberty with two sale agreements, one for the equipment at each office.  The two agreements

indicated that Nexray was to pay $829,000 for the equipment, nearly three times the amount claimed by Dr. Weiner. That large discrepancy and other factors show that the sales agreements, like the financing agreement, were shams, that Moshe never really surrendered control or ownership of the equipment, and that Dr. Weiner was not really involved in the transactions.

57.    Paragraph 2.05 in both sale agreements states:  *The Seller owns the included Assets free and clear of all Liens.*  This was a patently false representation. Moshe had already used the equipment as collateral securing mortgages he had previously taken out on the two office locations. The Park Avenue Bank filed a UCC notice of its interest in the Rego Park office equipment in 2008. Banco Popular North America filed its mortgage, which included the equipment as collateral, in May 2011, when the alleged sale of equipment was being negotiated. The misrepresentation is more than a deception perpetrated on Dr. Weiner. An examination of The Park Avenue Bank and Banco Popular mortgages shows that the purported equipment sales breached the agreements with the banks. By selling the equipment, Moshe risked the banks declaring that both mortgages, amounting to over $6,000,000, "… were immediately due and payable." A more likely explanation for Moshe's conduct is that the sale agreements were fabrications, intended to both divert revenue from Nexray to the Clinic Controllers and lend support to the charade that Dr. Weiner was Nexray's owner.

58.    After Nexray closed at the end of March 2012, Moshe refinanced and consolidated the mortgages on the Rego Park office with Gotham Bank of New York in May 2012. Moshe and 65-55 Woodhaven Realty gave Gotham a security interest in the equipment ostensibly sold to Nexray eleven months earlier, further evidence that the sale never actually took place. Moshe and Weiner's conduct after Nexray closed down is further evidence that the

sales were charades.

59.     The failure to disclose the bank liens calls into question Dr. Weiner's involvement in the alleged sales and his credibility.  Dr. Weiner testified that his attorney did "due diligence" in investigating the practice and the purchase of the equipment.  As searching for liens is a routine task, the implication is that his attorney never did a lien search, either because he was negligent or because he wasn't truly involved in the sales, contrary to the doctor's testimony.

60.     Other purported agreements do not even identify the parties correctly.  A lease into which Nexray and Moshe purportedly entered for the Bronx office incorrectly names Moshe's company, 1963 Concourse Holdings LLC as "1963 Grand Concourse Holdings LLC," despite both parties being represented by counsel and the lease being a nearly $1,000,000.00 transaction.  According to the New York State Department of State, there is no entity called "1963 Grand Concourse Holdings LLC."

61.     A Use and Occupancy Agreement into which Nexray and Moshe purportedly entered for the Bronx office also incorrectly names 1963 Concourse Holdings LLC, this time both as "1963 Grand Concourse Holdings LLC" and "1963 Grand Concourse LLC." According to the New York State Department of State, there is no entity named "1963 Grand Concourse LLC" either.  Nowhere does the agreement include the correct name of Moshe's company, despite the fact that it was apparently prepared by or on behalf of that very company.

62.     Similarly, a Use and Occupancy Agreement into which Nexray and Moshe purportedly entered for the Rego Park office incorrectly names Moshe and Romero's company, 65-55 Woodhaven Realty LLC, as "6555 Woodhaven Blvd. LLC" and "655 Woodhaven Realty LLC," despite the fact that it too was apparently prepared by or on behalf of that very

company. According to the New York State Department of State, there are no entities named "6555 Woodhaven Blvd. LLC" and "655 Woodhaven Realty LLC."

63.   Other aspects of Dr. Weiner's testimony showed that he had no control over Nexray and/or that he had no knowledge regarding its operations. For instance, Dr. Weiner admitted that, during the first few months that Nexray was operating, he was working full-time for a separate entity called ProHEALTH Care Associates. In addition, Dr. Weiner denied that a stamp for his signature exists, and claimed that he signs everything by hand. A comparison of his signatures on multiple claims that Nexray submitted to Liberty, however, reveals that his signatures always appear identical, as if affixed by stamp rather than handwritten.

### The Nominal Owner Doctors and PCs were Fungible

64.   Despite the turnover in PCs and ostensible owners, the office managers and technicians at the Bronx and Rego Park offices remained the same.

65.   For two of the PC Defendants, the Clinic Controllers chose non-radiologists to front the radiology practices. Defendant Mani Ushyarov, the nominal owner of Diagnostic Plus, does not practice radiology. Upon information and belief, he was and is employed full-time practicing internal medicine at NYU Columbus Medical Center. Like Dr. Ushyarov, Bhupinder Sawhney, the nominal owner of IDF, does not practice radiology. When IDF was incorporated on July 31, 2008, Dr. Sawhney was out of the country,[1] his presence not being necessary either to form the corporation or to supervise its operation.

66.   To facilitate the replacement of nominal owners and professional corporations, the Clinic Controllers used assumed business names for the PC Defendants other than Nexray. When IDF began operating at the Bronx office, it did business under the same assumed

---

[1]      Upon information and belief, Dr. Sawhney was out of the country from Spring of 2008 to October 2008.

F:\WPDATA\LIBERTY\LIB-0101\Complaint\Complaint (final to be filed).doc          16

business name (US Diagnostics) as its predecessor, New Hyde Park.  IDF and New Hyde Park

also used the same telephone number, (718) 731-2500, and the same billing company.

67.   New Hyde Park, purportedly originally owned by Dr. Rothpearl, was incorporated

on March 29, 2005.  Defendant management company US Diagnostic Services, Inc., owned by

Reuven Alon, was then incorporated on September 6, 2005.  A mere three weeks later, the

Clinic Controllers had New Hyde Park file to operate under the assumed name "US

Diagnostics," a name that is virtually identical to that of US Diagnostic Services.  All of the

bills that Liberty received from New Hyde Park bear the name "New Hyde Park Imaging, PC

dba US Diagnostics."  The dates of service on the bills that Liberty received from New Hyde

Park begin in October 2005, shortly after New Hyde Park filed to use the name "US

Diagnostics."  US Diagnostic Services' principal place of business is 1963 Grand Concourse,

the same as that of New Hyde Park.  US Diagnostic Services also used the same telephone

number as New Hyde Park and IDF.

68.   Central Nassau Diagnostic Imaging, purportedly originally owned by Dr.

Rothpearl, preceded Diagnostic Plus at the Rego Park office, where the Clinic Controllers set

up a virtually identical arrangement as for New Hyde Park in the Bronx office.  Defendant

management company Diagnostic Plus Services, Inc. was incorporated in July 2007.  Central

Nassau began operating at the Rego Park office in the fall of 2007, billing under the name

"Diagnostic Plus," a name that is virtually identical to that of Diagnostic Plus Services.

69.   In 2008, the Clinic Controllers transferred paper ownership of Central Nassau and

New Hyde Park to Dr. Ushyarov, but both PCs continued to use the same radiologists to read

films.  That same year, they incorporated both Diagnostic Plus Medical and IDF.  Despite the

fact that Diagnostic Plus and IDF were ostensibly entirely unrelated companies with different

paper owners, they began billing Liberty within one day of each other in November 2008.

### The PC Defendants Illegally Split Fees with Unlicensed Persons

70.   Pursuant to New York State Education Law 6512 and 6530 (11), (18), and (19), aiding and abetting an unlicensed person to practice a profession, offering any fee or consideration to a third party for the referral of a patient, and permitting any person not authorized to practice medicine to share in the fees for professional services is considered a crime and/or professional misconduct.

71.   Upon information and belief, to deliberately circumvent New York State law, the PC Defendants diverted and shared their revenue with the Clinic Controllers in amounts that exceeded the cost of the Clinic Controllers' services.

72.   Upon information and belief, 1963 Concourse Holdings LLC, 65-55 Woodhaven Realty LLC, US Diagnostic Services, Inc., Diagnostic Plus Services, Inc., Med Capital LLC, and Infosource Solutions, Inc. were created as tools for Moshe, Alon, Mosheyev and Romero to secretly split fees with the PC Defendants.

### The PC Defendants Pay For Patient Referrals

73.   Defendant Infosource, which defendant Mosheyev owns, charged Nexray $9,500 per week per office for "marketing" services, which totals $494,000 a year per office, or just shy of $1,000,000 per year for the two offices.  Infosource issued two invoices a week to Nexray, each in the amount of $9,500, so as to avoid financial institution reporting requirements that $10,000 transactions would trigger.  In a suit against New Hyde Park Imaging, GEICO asserted that New Hyde Park paid the secret owners a virtually identical amount of $480,000 a year for "marketing."

74.   Infosource's charges, however, were nothing more than a ruse to (a) divert

Nexray's revenues to the Clinic Controllers and (b) make cash available to pay runners and the managers of no-fault clinics for patient referrals. Dr. Weiner testified that the predecessor PC Defendants already had existing relationships with various doctors who would refer them patients, so all Mosheyev did for the nearly $1,000,000 a year was introduce Dr. Weiner to some of those doctors and deliver referral pads to them. Infosource was incorporated on April 8, 2011, just eleven days before Nexray's incorporation.

75.    The list of practitioners who have referred patients to Nexray and the other PC Defendants is replete with doctors (a) who have direct connections to the Clinic Controllers, (b) are convicted felons, (c) have been indicted, or (d) have been disciplined by the New York State Department of Health.

76.    To date, Liberty has identified more than two hundred referrals to the PC Defendants made by doctors with ongoing relationships with the Clinic Controllers.  For instance, when the Clinic Controllers listed Dr. Sawhney as IDF's paper owner, they already knew that he was amenable to their scheme, as they had used him to make many referrals to New Hyde Park. In fact, according to the claims submitted to Liberty, Dr. Sawhney was by far the top referrer of patients to New Hyde Park, referring more than three times as many patients to New Hyde Park than the doctor with the next most referrals.

77.    When the Clinic Controllers then decided that Nexray should replace IDF, they did not entirely remove Dr. Sawhney from the equation; instead, they simply repurposed him. The Clinic Controllers put him back to work in his old role, referring patients.    Not surprisingly, Dr. Sawhney has been one of the doctors who has referred the most patients to Nexray since IDF stopped operating at the Bronx office and Nexray began operating there.

78.    In fact, according to the Nexray bills submitted to Liberty, the first patient that Dr.

Sawhney referred to Nexray underwent an MRI there on April 19, 2011, the very same day that Nexray was incorporated. Logically, Dr. Sawhney would have had to have made that referral on or before that date. Dr. Weiner testified, however, that Mosheyev did not introduce him to any of the referring doctors until some time after the end of the summer of 2011. The only way that Dr. Sawhney could even have known ahead of time that Nexray was going to be incorporated and operating at the Bronx office was therefore through the Clinic Controllers.

79. Dr. Sawhney was the listed owner of a corporation called Bronx Healthcare Medical, PC. According to the complaint in *State Farm Mut. Auto. Ins. Co. v. Bronx Healthcare Medical, P.C., et al.,* CV 08-4912 (E.D.N.Y.), Moshe secretly owned Bronx Healthcare Medical, which served as a "referral factory" for referrals to other illegally owned PCs for unnecessary services, including MRIs performed by New Hyde Park.

80. Dr. Ushyarov and several other practitioners in the clinics where he practices have referred patients to Nexray and IDF.

81. Other doctors directly connected to the Clinic Controllers have also regularly referred patients to the PC Defendants. For instance, Dr. Ahmad Riaz has referred patients to New Hyde Park, IDF and Nexray. The complaint in *State Farm Mutual Automobile Insurance Company v. CPT Medical Services, P.C., et al.,* CV 04-5045 (E.D.N.Y.) indicates that Moshe and Alon secretly owned three professional corporations that Dr. Riaz purportedly owned and that Moshe and Alon used those corporations to facilitate the generation of referrals for unnecessary testing and other medical services in return for kickbacks. Ahmad Riaz and his corporation, Community Medical Care of N.Y., currently occupy the space directly above the Bronx office.

82. Dr. John McGee, who operates out of the Rego Park office, was the top referrer of

patients to Diagnostic Plus. Diagnostic Plus occupied the basement while McGee's practice is on the second floor. In *State Farm Mutual Automobile Ins. Co. v. John McGee, et al.*, CV 10-3848 (E.D.N.Y.), another carrier alleges that Dr. McGee is merely the paper owner of his practice. Clinic Controller Defendant Romero manages McGee's practice at the Rego Park office and a second location.

### History of Bad Acts by Other Referrers to the PC Defendants

83.   To date, Liberty has identified five hundred referrals to the PC Defendants made by doctors operating out of facilities operated by "clinic controllers". These referring doctors either (a) have been convicted of fraud, (b) sanctioned by New York State's Office of Professional Medical Conduct (OPMC) for professional misconduct, (c) are currently being prosecuted for Health Care Fraud, or (d) used runners to recruit patients insured by Liberty. Some of the referring doctors have been expressly accused of enabling unlicensed persons, i.e. clinic controllers, to own, operate and control medical practices.

84.   On February 29, 2012, the United States Attorney for the Southern District of New York announced the unsealing of charges against 36 defendants in connection with a $279 million no-fault insurance fraud scheme. The alleged scheme is the largest single no-fault automobile insurance fraud ever charged, and the first case of its kind to allege violations of the Racketeer Influenced and Corrupt Organizations Act ("RICO"). The indictment sets forth a scheme which in part alleges that kickbacks were paid for referrals for services such as MRIs. The persons who directed the referrals as well as the persons who paid the kickbacks were called clinic controllers by the government.

85.   Ten doctors were among those indicted.   One of those ten doctors was a radiologist who, upon information and belief, did not make referrals. Eight of the remaining

nine indicted doctors made over one hundred referrals to the PC Defendants that led to claims submitted to Liberty.

86. State and federal prosecutors uncovered similar schemes involving other providers who made referrals to the PC Defendants. Ivan Baraque, MD, who made more referrals than any other doctor to Diagnostic Plus (trailing only Dr. McGee), was named in a federal indictment brought in the Eastern District, alleging that he incorporated a professional corporation that was secretly owned by a layperson. Dr. Baraque pled guilty to these charges and sentenced to one year in jail and restitution. He was previously found guilty of mail fraud in another federal criminal matter. Dr. David Lee Hsu is being prosecuted in the Eastern District for acting as the nominal owner of a medical clinic actually owned and controlled by layperson managers, who submitted phony no-fault claims. Chantel Hilaire pled guilty to Grand Larceny in the 4th Degree and Falsifying Business Records in the 1st Degree, both felonies, in a state prosecution centering on a clinic controller's operation of a no-fault clinic where Dr. Hilaire worked.

87. The Office of Professional Medical Conduct has also been involved in the investigation of corrupt providers billing under no-fault. One of the largest referrers to the PC defendants, Dr. Alexandre Grigorian, was ordered by the OPMC to pay for a practice monitor following his admission to professional misconduct. Another large referrer, Ilya Smuglin, consented to an OPMC decree that he be barred from ever billing under no-fault to avoid a hearing on charges that he committed insurance fraud. Dr. Colin Clarke, who also referred patients to the PC Defendants, agreed that, in return for OPMC dropping charges it brought against him, he would be barred from owning a professional medical corporation or performing electrodiagnostic testing starting in October 2009.

88.   Liberty identified two referrers whose offices recruited Liberty insureds to seek treatment, which ultimately led to bills from the PC Defendants for MRIs.[2]   One was Alexandre Scheer and the other, Gracia Mayard.  Dr. Scheer was preceded at the office by Billy Geris, M.D., one of the doctors indicted in February 2012.  Similarly, Robert Della Badia, M.D., Geris's co-defendant in the February 2012 prosecution, took over a clinic that had previously allegedly been owned by Dr. Mayard.

89.   The PC Defendants have submitted to Plaintiffs charges for health care services purportedly provided by the Nominal Owner Defendants or purported employees of the PC Defendants.  As the PC Defendants are fraudulently incorporated and not controlled and owned by licensed physicians, however, they are ineligible to receive reimbursement under the No-Fault Laws.

## The PC Defendants are Ineligible for No-Fault Reimbursement for Services Provided by Independent Contractors

90.   Pursuant to N.Y. Comp. Codes R. & Regs. Tit. 11, §65.3.11(a), "a provider's entitlement to recovery of no-fault benefits directly from the insurer is contingent upon an assignment of such benefits, and the assignment must be made to the 'providers of services.'"

91.   A professional medical corporation's use of independent contractors or other non-employees to provide health services renders the corporation, as the assignor of the EIP, ineligible to receive reimbursement under the No-Fault Laws.  N.Y. Comp. Codes R. & Regs. Tit. 11, § 65-3.11(a).

92.   The health care services billed to Plaintiffs by the PC Defendants are provided by

---

2 One of the individuals who testified that a runner steered her to particular providers indicated that Yvens Debrosse promised her money for being in a car that was involved in a staged "accident."  Yvens Debrosse was identified in a lawsuit as an organizer of staged losses. *Progressive v. Debrosse, et al.* (Sup. Ct. Nassau Cty. 24770/09).  After the staged loss underlying that suit, billing was submitted by defendant IDF.

individuals who are not employees of the PC Defendants.

93.   Two radiologists whom the PC Defendants listed on their bills as employees of the PC Defendants have signed affidavits stating that they were not in fact employees of those entities.

94.   Those radiologists indicated that they actually worked for an entity called Complete Radiology Reading Services, PLLC ("CRRS"), which is owned by Dr. Rothpearl. The bottom of the MRI reports for Central Nassau, New Hyde Park, Diagnostic Plus and IDF has a notation showing that the reading radiologists log onto CRRS' server to read the films, which corroborates the procedure set forth in one of the radiologists' affidavits.

95.   Dr. Weiner testified that he does not provide malpractice insurance for the technicians who perform radiology scans for Nexray.

96.   The PC Defendants are improperly billing Plaintiffs for services rendered by independent contractors or other non-employees. A representative sample of the fraudulent bills submitted to Liberty demonstrating that the independent contractors or other non-employees worked at multiple locations for multiple entities is attached as **Exhibit "1."**

97.   Based on the foregoing, Plaintiffs justifiably relied on the bad acts and misrepresentations of the PC Defendants to the present.

## Legal Actions Implicating the Defendants in Illegal Fee Splitting, Illegal Ownership and the Use of Independent Contractors

98.   According to the February 29, 2012 federal indictment, the criminal defendants created medical clinics to provide unnecessary and excessive medical treatment and testing. In order to mislead insurers and New York authorities, the true owners of the clinics, almost all of whom were members and associates of a criminal organization, paid doctors to act as "straw

owners" of the clinics. The clinics' secret owners paid kickbacks to runners who recruited automobile accident passengers to receive medically unnecessary treatments, and instructed the clinic doctors/straw owners to prescribe unwarranted referrals for various treatments and testing, including MRIs, for every patient they saw. The secret owners of the clinics received thousands of dollars in kickbacks for patient referrals from the secret owners of the professional corporations that rendered the particular treatments and testing. Then, in order to conceal and disguise millions of dollars paid by insurance carriers, the criminal defendants laundered the money through shell companies and corrupt check-cashing services. Checks would often be written in amounts less than $10,000 in order to avoid financial institution reporting requirements. The checks were then cashed through check-cashers who made the checks payable to shell companies they controlled in order to conceal the true nature and purpose of the checks. The cash was then returned to the criminal defendants to fund kickbacks and for their personal use.

99. The defendants fit the pattern described in the indictment to a virtual tee. The Clinic Controllers incorporated the PC Defendants using the Nominal Owner Defendants as the "paper" owners. The Clinic Controllers then paid runners to recruit automobile accident victims, paid for patient referrals to the PC Defendants, and instructed doctors under their control to prescribe excessive and unwarranted referrals for various treatments and testing, including MRIs.

100. The Clinic Controllers are no strangers to these types of schemes. Insurance carriers have been suing them for years as the secret, illegal owners of medical corporations. In fact, several of those lawsuits have specifically alleged that the Clinic Controllers illegally owned and controlled the PC Defendants and other medical corporations at the Bronx and

Rego Park offices.

101.  State Farm brought an action against defendant New Hyde Park and three other professional corporations operating at the Bronx office seeking a declaration that New Hyde Park and the other corporations were fraudulently incorporated by defendants Moshe and Alon.[3]  New Hyde Park defaulted, resulting in a February 26, 2009 Judgment declaring that New Hyde Park is ineligible to recover no-fault benefits from State Farm.[4]  GEICO brought a suit seeking a declaration that defendants Moshe and Romero had fraudulently incorporated defendant Diagnostic Plus Medical.[5]  The parties reached a settlement, pursuant to which all pending state court actions between the parties are to be discontinued.  GEICO also brought an action for a declaration that Moshe and Alon had fraudulently incorporated New Hyde Park.[6]  At his November 2, 2011 Examination Under Oath, Dr. Weiner professed ignorance of those numerous suits.

## AS AND FOR A FIRST CAUSE OF ACTION
**(Declaratory Judgment Pursuant to 28 U.S.C. §§ 2201 and 2202 – Ineligibility to Recover No-Fault Benefits Due to Ownership by Unlicensed Individuals)**

102.  Plaintiffs repeat and reallege each and every allegation contained in Paragraphs "1" through "101" of this Complaint as if fully set forth at length herein.

103.  The Defendants are jointly and severally liable for the acts and omissions set forth in Paragraphs "1" through "101" of this Complaint.

104.  There is an actual case in controversy between Plaintiffs and the defendants relating to defendants' billing for health care services submitted in the names of the PC Defendants under the New York State No-Fault Laws.

---

3 *State Farm Mut. Auto. Ins. Co. v. Bronx Healthcare Medical, P.C., et al.,* CV 08-4912 (E.D.N.Y.)
4 The default judgment was subsequently vacated in connection with the parties' resolution of the matter.
5 *GEICO v. Mani Ushyarov, D.O., et al.,* CV 11-03657 (E.D.N.Y.)
6 *GEICO v. New Hyde Park Imaging, P.C., et al.,* CV 11-1166 (E.D.N.Y.)
F:\WPDATA\LIBERTY\LIB-0101\Complaint\Complaint (final to be filed).doc

105. The PC Defendants are ineligible to recover No-Fault Benefits for professional health services as they are not wholly owned and controlled by licensed physicians.

106. Accordingly, Plaintiffs request a judgment pursuant to, *inter alia*, 28 U.S.C. §§ 2201 and 2202 *et seq.*, declaring that (a) the PC Defendants are not entitled to collect No-Fault Benefits for any charges which they have submitted to Plaintiffs; and (b) Plaintiffs are not obligated to pay the PC Defendants or any patient for the health services purportedly provided by these defendants.

## AS AND FOR A SECOND CAUSE OF ACTION
### (Declaratory Judgment Pursuant to 28 U.S.C. §§ 2201 and 2202 – Ineligibility to Recover No-Fault Benefits Due to Fee Splitting with Unlicensed Individuals)

107. Plaintiffs repeat and reallege each and every allegation contained in Paragraphs "1" through "106" of this Complaint as if fully set forth at length herein.

108. The Defendants are jointly and severally liable for the acts and omissions set forth in Paragraphs "1" through "106" of this Complaint.

109. There is an actual case in controversy between Plaintiffs and the defendants relating to defendants' billing for health care services submitted in the names of the PC Defendants under the New York State No-Fault Laws.

110. The PC Defendants are ineligible to recover No-Fault Benefits for professional health services as they engaged in fee splitting with unlicensed individuals.

111. Accordingly, Plaintiffs request a judgment pursuant to, *inter alia*, 28 U.S.C. §§ 2201 and 2202 *et seq.*, declaring that (a) the PC Defendants are not entitled to collect No-Fault Benefits for any charges which they have submitted to Plaintiffs; and (b) Plaintiffs are not obligated to pay the PC Defendants or any patient for the health services purportedly provided by these defendants.

## AS AND FOR A THIRD CAUSE OF ACTION
**(Declaratory Judgment Pursuant to 28 U.S.C. §§ 2201 and 2202 - Services
Rendered by Non-Employees)**

112. Plaintiffs repeat and reallege each and every allegation contained in Paragraphs "1" through "111" of this Complaint as if fully set forth at length herein.

113. The Defendants are jointly and severally liable for the acts and omissions set forth in Paragraphs "1" through "111" of this Complaint.

114. There is an actual case in controversy between Plaintiffs and Defendants relating to Defendants' billing under the No-Fault Laws for professional health services provided by independent contractors or other non-employees of the PC Defendants.

115. The PC Defendants are billing Plaintiffs for No-Fault Benefits for professional health services not actually provided by employees of the PC Defendants.

116. The PC Defendants are not entitled to payment for No-Fault Benefits for professional health services not actually provided by their employees.

117. Accordingly, Plaintiffs request a judgment pursuant to, *inter alia*, 28 U.S.C. §§ 2201 and 2202 *et seq.,* declaring that the PC Defendants are not entitled to collect No-Fault Benefits for the charges they have submitted to Plaintiffs where the professional health services were provided by an independent contractor or non-employee.

## AS AND FOR A FOURTH CAUSE OF ACTION
**(Violations of 18 U.S.C. § 1962(c)**
(Against Dr. Weiner and the Clinic Controllers)

118. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "117" of this Complaint as if fully set forth at length herein.

119. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "117".

120. Nexray is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

121. Dr. Weiner and the Clinic Controllers knowingly have conducted and/or participated, directly or indirectly, in the conduct of Nexray's affairs through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit or cause to be submitted hundreds of fraudulent bills on a continuous basis seeking payment for radiology services that Nexray was not eligible to receive under the No-Fault Laws because: (i) it was unlawfully incorporated and owned and controlled by non-physicians; (ii) it engaged in fee splitting with unlicensed persons; and (iii) it billed for services performed by independent contractors. A representative sample of the fraudulent bills and corresponding mailings submitted to Liberty that comprise, in part, the pattern of racketeering activity identified through the date of this Complaint are described, in part, in the chart attached as **Exhibit "2."**

122. Nexray's business is racketeering activity, inasmuch as the enterprise exists for the purpose of submitting fraudulent charges to insurers. The predicate acts of mail fraud are the regular way in which Dr. Weiner and the Clinic Controllers operate Nexray, insofar as Nexray is not engaged in a legitimate medical practice and has never has been eligible to bill for or collect No-Fault benefits, and acts of mail fraud are therefore essential in order for Nexray to function. Furthermore, the intricate planning required to carry out and conceal the predicate acts of mail fraud implies a threat of continued criminal activity.

123. The defendants continue to submit and attempt collection on the fraudulent billing.

124. Plaintiffs have been injured in their business and property by reason of the above-

described conduct in that they have paid at least $878.00 pursuant to the fraudulent bills submitted by the defendants through Nexray.

125. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18. U.S.C. § 1964(c).

### AS AND FOR A FIFTH CAUSE OF ACTION
#### (Violations of 18 U.S.C. § 1962(d)
(Against Dr. Weiner and the Clinic Controllers)

126. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "125" of this Complaint as if fully set forth at length herein.

127. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "125".

128. Nexray is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

129. Dr. Weiner and the Clinic Controllers are employed by and/or associated with the Nexray enterprise.

130. Dr. Weiner and the Clinic Controllers knowingly have agreed, combined and conspired to conduct and/or participate, directly or indirectly, in the conduct of the Nexray enterprise's affairs, through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit hundreds of fraudulent bills to Plaintiffs and other insurers. These acts of mail fraud include, but are not limited to, those that are described in the chart attached as **Exhibit "2."** Each such mailing was made in furtherance of the mail fraud scheme.

131. Dr. Weiner and the Clinic Controllers knew of, agreed to and acted in furtherance

of the common and overall objective (i.e., to defraud Plaintiffs and other insurers of money) by submitting or facilitating the submission of the fraudulent charges to Plaintiffs.

132.  Plaintiffs have been injured in their business and property by reason of the above described conduct of Dr. Weiner and the Clinic Controllers in that they have paid at least $878.00 pursuant to the fraudulent bills submitted by the Defendants through Nexray.

133.  By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c).

### AS AND FOR A SIXTH CAUSE OF ACTION
### (Violations of 18 U.S.C. § 1962(c))
(Against Dr. Ushyarov and the Clinic Controllers)

134.  Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "133" of this Complaint as if fully set forth at length herein.

135.  The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "133".

136.  Diagnostic Plus Medical is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

137.  Dr. Ushyarov and the Clinic Controllers knowingly have conducted and/or participated, directly or indirectly, in the conduct of Diagnostic Plus Medical's affairs through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit or cause to be submitted hundreds of fraudulent bills on a continuous basis seeking payment for radiology services that Diagnostic Plus Medical was not eligible to receive under the No-Fault Laws because: (i) it was unlawfully incorporated and owned and controlled by non-physicians; (ii) it

engaged in fee splitting with unlicensed persons; and (iii) it billed for services performed by independent contractors. A representative sample of the fraudulent bills and corresponding mailings submitted to Liberty that comprise, in part, the pattern of racketeering activity identified through the date of this Complaint are described, in part, in the chart attached as **Exhibit "3."**

138. Diagnostic Plus Medical's business is racketeering activity, inasmuch as the enterprise exists for the purpose of submitting fraudulent charges to insurers. The predicate acts of mail fraud are the regular way in which Dr. Ushyarov and the Clinic Controllers operate Diagnostic Plus Medical, insofar as Diagnostic Plus Medical is not engaged in a legitimate medical practice and never has been eligible to bill for or collect No-Fault benefits, and acts of mail fraud are therefore essential in order for Diagnostic Plus Medical to function. Furthermore, the intricate planning required to carry out and conceal the predicate acts of mail fraud implies a threat of continued criminal activity.

139. The defendants continue to submit and attempt collection on the fraudulent billing.

140. Plaintiffs have been injured in their business and property by reason of the above-described conduct in that they have paid at least $322,420 pursuant to the fraudulent bills submitted by the Defendants through Diagnostic Plus Medical.

141. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18. U.S.C. § 1964(c).

**AS AND FOR A SEVENTH CAUSE OF ACTION**
**(Violations of 18 U.S.C. § 1962(d)**
(Against Dr. Ushyarov and the Clinic Controllers)

142. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through

"141" of this Complaint as if fully set forth at length herein.

143. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "141".

144. Diagnostic Plus Medical is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

145. Dr. Ushyarov and the Clinic Controllers are employed by and/or associated with the Diagnostic Plus Medical enterprise.

146. Dr. Ushyarov and the Clinic Controllers knowingly have agreed, combined and conspired to conduct and/or participate, directly or indirectly, in the conduct of the Diagnostic Plus Medical enterprise's affairs, through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit hundreds of fraudulent bills to Plaintiffs and other insurers. These acts of mail fraud include, but are not limited to, those that are described in the chart attached as **Exhibit "3."** Each such mailing was made in furtherance of the mail fraud scheme.

147. Dr. Ushyarov and the Clinic Controllers knew of, agreed to and acted in furtherance of the common and overall objective (i.e., to defraud Plaintiffs and other insurers of money) by submitting or facilitating the submission of the fraudulent charges to Plaintiffs.

148. Plaintiffs have been injured in their business and property by reason of the above described conduct of Dr. Ushyarov and the Clinic Controllers in that they have paid at least $322,420 pursuant to the fraudulent bills submitted by the Defendants through Diagnostic Plus Medical.

149. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c).

## AS AND FOR A EIGHTH CAUSE OF ACTION
### (Violations of 18 U.S.C. § 1962(c))
(Against Dr. Sawhney and the Clinic Controllers)

150. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "149" of this Complaint as if fully set forth at length herein.

151. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "149".

152. IDF is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

153. Dr. Sawhney and the Clinic Controllers knowingly have conducted and/or participated, directly or indirectly, in the conduct of IDF's affairs through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit or cause to be submitted hundreds of fraudulent bills on a continuous basis seeking payment for radiology services that IDF was not eligible to receive under the No-Fault Laws because: (i) it was unlawfully incorporated and owned and controlled by non-physicians; (ii) it engaged in fee splitting with unlicensed persons; and (iii) it billed for services performed by independent contractors. A representative sample of the fraudulent bills and corresponding mailings submitted to Liberty that comprise, in part, the pattern of racketeering activity identified through the date of this Complaint are described, in part, in the chart attached as **Exhibit "4."**

154. IDF's business is racketeering activity, inasmuch as the enterprise exists for the purpose of submitting fraudulent charges to insurers. The predicate acts of mail fraud are the regular way in which Dr. Sawhney and the Clinic Controllers operate IDF, insofar as IDF is not engaged in a legitimate medical practice and never has been eligible to bill for or collect

No-Fault benefits, and acts of mail fraud are therefore essential in order for IDF to function. Furthermore, the intricate planning required to carry out and conceal the predicate acts of mail fraud implies a threat of continued criminal activity.

155. The defendants continue to submit and attempt collection on the fraudulent billing.

156. Plaintiffs have been injured in their business and property by reason of the above-described conduct in that they have paid at least $328,441 pursuant to the fraudulent bills submitted by the Defendants through IDF.

157. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18. U.S.C. § 1964(c).

<u>**AS AND FOR A NINTH CAUSE OF ACTION**</u>
<u>**(Violations of 18 U.S.C. § 1962(d)**</u>
(Against Dr. Sawhney and the Clinic Controllers)

158. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "157" of this Complaint as if fully set forth at length herein.

159. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "157".

160. IDF is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

161. Dr. Sawhney and the Clinic Controllers are employed by and/or associated with the IDF enterprise.

162. Dr. Sawhney and the Clinic Controllers knowingly have agreed, combined and conspired to conduct and/or participate, directly or indirectly, in the conduct of the IDF enterprise's affairs, through a pattern of racketeering activity consisting of repeated violations

of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit hundreds of fraudulent bills to Plaintiffs and other insurers. These acts of mail fraud include, but are not limited to, those that are described in the chart attached as **Exhibit "4."** Each such mailing was made in furtherance of the mail fraud scheme.

163. Dr. Sawhney and the Clinic Controllers knew of, agreed to and acted in furtherance of the common and overall objective (i.e., to defraud Plaintiffs and other insurers of money) by submitting or facilitating the submission of the fraudulent charges to Plaintiffs.

164. Plaintiffs have been injured in their business and property by reason of the above described conduct of Dr. Sawhney and the Clinic Controllers in that they have paid at least $328,441 pursuant to the fraudulent bills submitted by the Defendants through IDF.

165. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c).

## AS AND FOR A TENTH CAUSE OF ACTION
### (Violations of 18 U.S.C. § 1962(c)
(Against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers)

166. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "165" of this Complaint as if fully set forth at length herein.

167. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "165".

168. New Hyde Park is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

169. Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers knowingly have conducted and/or participated, directly or indirectly, in the conduct of New Hyde Park's affairs through a pattern of racketeering activity consisting of repeated violations of the federal mail

fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit or cause to be submitted hundreds of fraudulent bills on a continuous basis seeking payment for radiology services that New Hyde Park was not eligible to receive under the No-Fault Laws because: (i) it was unlawfully incorporated and owned and controlled by non-physicians; (ii) it engaged in fee splitting with unlicensed persons; and (iii) it billed for services performed by independent contractors. A representative sample of the fraudulent bills and corresponding mailings submitted to Liberty that comprise, in part, the pattern of racketeering activity identified through the date of this Complaint are described, in part, in the chart attached as **Exhibit "5."**

170. New Hyde Park's business is racketeering activity, inasmuch as the enterprise exists for the purpose of submitting fraudulent charges to insurers. The predicate acts of mail fraud are the regular way in which Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers operate New Hyde Park, insofar as New Hyde Park is not engaged in a legitimate medical practice and never has been eligible to bill for or collect No-Fault benefits, and acts of mail fraud are therefore essential in order for New Hyde Park to function. Furthermore, the intricate planning required to carry out and conceal the predicate acts of mail fraud implies a threat of continued criminal activity.

171. The defendants continue to submit and attempt collection on the fraudulent billing.

172. Plaintiffs have been injured in their business and property by reason of the above-described conduct in that they have paid at least $174,318 pursuant to the fraudulent bills submitted by the Defendants through New Hyde Park.

173. By reason of that injury, Plaintiffs are entitled to treble damages, costs and

reasonable attorneys' fees pursuant to 18. U.S.C. § 1964(c).

## AS AND FOR A ELEVENTH CAUSE OF ACTION
### (Violations of 18 U.S.C. § 1962(d))
(Against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers)

174.  Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "173" of this Complaint as if fully set forth at length herein.

175.  The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "173".

176.  New Hyde Park is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

177.  Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers are employed by and/or associated with the New Hyde Park enterprise.

178.  Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers knowingly have agreed, combined and conspired to conduct and/or participate, directly or indirectly, in the conduct of the New Hyde Park enterprise's affairs, through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit hundreds of fraudulent bills to Plaintiffs and other insurers. These acts of mail fraud include, but are not limited to, those that are described in the chart attached as **Exhibit "5."** Each such mailing was made in furtherance of the mail fraud scheme.

179.  Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers knew of, agreed to and acted in furtherance of the common and overall objective (i.e., to defraud Plaintiffs and other insurers of money) by submitting or facilitating the submission of the fraudulent charges to Plaintiffs.

180.  Plaintiffs have been injured in their business and property by reason of the above

described conduct of Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers in that they have paid at least $174,318 pursuant to the fraudulent bills submitted by the Defendants through New Hyde Park.

181. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c).

### AS AND FOR A TWELFTH CAUSE OF ACTION
#### (Violations of 18 U.S.C. § 1962(c))
(Against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers)

182. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "181" of this Complaint as if fully set forth at length herein.

183. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "181".

184. Central Nassau is an ongoing "enterprise," as that term is defined in 18 U.S.C. § 1961(4), that engages in activities which affect interstate commerce.

185. Dr. Rothpearl, Dr. Ushyarov, and the Clinic Controllers knowingly have conducted and/or participated, directly or indirectly, in the conduct of Central Nassau's affairs through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit or cause to be submitted hundreds of fraudulent bills seeking payment for radiology services that Central Nassau was not eligible to receive under the No-Fault Laws because: (i) it was unlawfully incorporated and owned and controlled by non-physicians; (ii) it engaged in fee splitting with unlicensed persons; and (iii) it billed for services performed by independent contractors. A representative sample of the fraudulent bills and corresponding mailings submitted to Liberty that comprise, in part, the pattern of racketeering activity identified

through the date of this Complaint are described, in part, in the chart attached as **Exhibit "6."**

186. Central Nassau's business is racketeering activity, inasmuch as the enterprise exists for the purpose of submitting fraudulent charges to insurers. The predicate acts of mail fraud are the regular way in which Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers operate Central Nassau, insofar as Central Nassau is not engaged in a legitimate medical practice and never has been eligible to bill for or collect No-Fault benefits, and acts of mail fraud are therefore essential in order for Central Nassau to function. Furthermore, the intricate planning required to carry out and conceal the predicate acts of mail fraud implies a threat of continued criminal activity.

187. The defendants continue to submit and attempt collection on the fraudulent billing.

188. Plaintiffs have been injured in their business and property by reason of the above-described conduct in that they have paid at least $147,932 pursuant to the fraudulent bills submitted by the Defendants through Central Nassau.

189. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18. U.S.C. § 1964(c).

## AS AND FOR A THIRTEENTH CAUSE OF ACTION
### (Violations of 18 U.S.C. § 1962(d))
(Against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers)

190. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through "189" of this Complaint as if fully set forth at length herein.

191. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "189".

192. Central Nassau is an ongoing "enterprise," as that term is defined in 18 U.S.C. §

1961(4), that engages in activities which affect interstate commerce.

193. Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers are employed by and/or associated with the Central Nassau enterprise .

194. Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers knowingly have agreed, combined and conspired to conduct and/or participate, directly or indirectly, in the conduct of the Central Nassau enterprise's affairs, through a pattern of racketeering activity consisting of repeated violations of the federal mail fraud statute, 18 U.S.C. § 1341, based upon the use of the United States mails to submit hundreds of fraudulent bills to Plaintiffs and other insurers. These acts of mail fraud include, but are not limited to, those that are described in the chart attached as **Exhibit "6."** Each such mailing was made in furtherance of the mail fraud scheme.

195. Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers knew of, agreed to and acted in furtherance of the common and overall objective (i.e., to defraud Plaintiffs and other insurers of money) by submitting or facilitating the submission of the fraudulent charges to Plaintiffs.

196. Plaintiffs have been injured in their business and property by reason of the above described conduct of Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers in that they have paid at least $147,932 pursuant to the fraudulent bills submitted by the Defendants through Central Nassau.

197. By reason of that injury, Plaintiffs are entitled to treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c).

## AS AND FOR A FOURTEENTH CAUSE OF ACTION
### (COMMON LAW FRAUD)

198. Plaintiffs repeat and reallege the allegations set forth in paragraphs "1" through

"197" of this Complaint as if fully set forth at length herein.

199. The Defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "197".

200. The Defendants intentionally, knowingly, fraudulently, and with an intent to deceive Plaintiffs, patients and the general public, omitted material facts and made material misrepresentations (i) intending to hold out the PC Defendants as legal and lawfully operating professional service corporations when they were not and (ii) intending to fraudulently induce Plaintiffs to make payments to which Defendants were not entitled.

201. The Defendants intentionally, knowingly, fraudulently and with an intent to deceive Plaintiffs, patients and the general public, concealed the fact that unlicensed persons were the true owners of the PC Defendants by making false representations of material facts, including but not limited to the following: (i) falsely setting forth the name of each PC Defendant as a professional corporation owned by a licensed physician in bills and reports intended to deceive and mislead Plaintiffs into believing that the PC Defendants were legal professional corporations; (ii) providing false and misleading statements and information regarding who owned, controlled and operated the PC Defendants; (iii) providing false and misleading statements and information intended to mislead Plaintiffs into believing that the PC Defendants were being operated by the licensed professional-shareholders indicated in their respective certificates of incorporation; (iv) providing false and misleading statements and information intended to circumvent the laws of New York State that prohibit ownership by individuals not licensed to practice the profession for which a professional corporation was incorporated; (v) providing false and misleading statements and information in the signed medical reports and claim submissions intended to deceive and conceal the fact that the PC

Defendants were illegally engaged in the corporate practice of medicine, fee-splitting and practicing the profession of medicine fraudulently by billing for professional health services although they were not physicians or healthcare professionals authorized to provide the treatment at issue; and (vi) providing false and misleading statements and information in the signed medical reports and claim submissions intended to deceive and conceal the fact that the PC Defendants were illegally permitting unlicensed persons to make healthcare decisions. Defendants knew the foregoing material misrepresentations to be false when made and made or facilitated these false representations with the intention and purpose of inducing Plaintiffs to rely thereon.

202. The Defendants intentionally, knowingly, fraudulently and with an intent to deceive Plaintiffs, patients and the general public, concealed the fact that independent contractors were providing services by making false representations of material facts falsely claiming that the individuals providing the services were employees of the PC Defendants.

203. The Defendants, individually and through their corporations, were engaged in a common scheme designed to defraud insurance companies, including Plaintiffs.

204. Plaintiffs reasonably and justifiably relied on the foregoing material misrepresentations as a result of Defendants' acts of fraud and deception.

205. In reliance upon these false representations and/or omissions, Plaintiffs made substantial payments to the PC Defendants.

206. Plaintiffs are entitled to recover the payments made to the PC Defendants.

207. The Defendants' fraudulent conduct evinces a reckless disregard and indifference to the rights of the Plaintiffs, as well as the public. The conduct of the Defendants was aimed at the public generally and demonstrates a high degree of moral turpitude and wanton

dishonesty implying a criminal indifference, which entitles Plaintiffs to punitive damages. Plaintiffs are entitled to an award of punitive damages to protect the public by deterring the Defendants and others from engaging in similar conduct in the future.

208. Plaintiffs are entitled to recover the payments made to the PC Defendants in an amount to be determined at trial, but in no event less than $973,989.

### AS AND FOR A FIFTEENTH CAUSE OF ACTION
### (Unjust Enrichment)

209. Plaintiffs repeat and reallege each and every allegation contained in Paragraphs "1" through "208" of this Complaint as if fully set forth at length herein.

210. The defendants are jointly and severally liable for the acts and omissions set forth in paragraphs "1" through "208" of this Complaint.

211. As set forth above, defendants have engaged in improper, unlawful, and/or unjust acts, all to the harm and detriment of the Plaintiffs.

212. When Plaintiffs paid the bills and charges submitted by the PC Defendants for No-Fault Benefits, Plaintiffs reasonably believed that they were legally obligated to make such payments based on defendants' improper, unlawful, and/or unjust acts.

213. Plaintiffs' payments constituted a benefit that defendants voluntarily accepted, notwithstanding their improper, unlawful, and unjust scheme.

214. Defendants' retention of Plaintiffs' payments violated fundamental principles of justice, equity and good conscience.

215. By reason of the above, defendants have been unjustly enriched in an amount to be determined at trial, but in no event less than the sum of $973,989.

### JURY DEMAND

216. Pursuant to Federal Rule of Civil Procedure § 38(b), Plaintiffs demand a trial by jury.

**WHEREFORE**, Plaintiffs demand judgment against Defendants as follows:

a.   On the first cause of action, awarding Plaintiffs a declaratory judgment, determining and declaring that (a) the PC Defendants are not entitled to collect No-Fault Benefits for any charges that they have submitted to Plaintiffs; (b) Plaintiffs are not obligated to pay the PC Defendants or any patient for the health services purportedly provided; and (c) the Defendants are enjoined from submitting to Plaintiffs any request for payment for any professional health care services, and initiating or prosecuting against Plaintiffs any other legal proceedings, including no-fault lawsuits and arbitration proceedings, seeking payment for any such services;

b.   On the second cause of action, awarding Plaintiffs a declaratory judgment, determining and declaring that (a) the PC Defendants are not entitled to collect No-Fault Benefits for any charges that they have submitted to Plaintiffs; (b) Plaintiffs are not obligated to pay the PC Defendants or any patient for the health services purportedly provided; and (c) the Defendants are enjoined from submitting to Plaintiffs any request for payment for any professional health care services, and initiating or prosecuting against Plaintiffs any other legal proceedings, including no-fault lawsuits and arbitration proceedings, seeking payment for any such services;

c.   On the third cause of action, awarding Plaintiffs a declaratory judgment, determining and declaring that (a) the PC Defendants are not entitled to collect, and Plaintiffs are

not obligated to pay, No-Fault Benefits for any charges that they submitted to Plaintiffs where the professional health services were provided by an independent contractor or other non-employee; (b) the PC Defendants are enjoined from submitting to Plaintiffs any request for payment for any professional health care services, and initiating or prosecuting against Plaintiffs any other legal proceedings, including arbitration proceedings, seeking payment for any such services;

     d.     On the fourth cause of action against Dr. Weiner and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $878, together with treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c) plus interest;

     e.     On the fifth cause of action against Dr. Weiner and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $878, together with treble damages, costs, and reasonable attorneys' fees pursuant to 18 U.S.C. §1964(c) plus interest;

     f.     On the sixth cause of action against Dr. Ushyarov and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $322,420, together with treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c) plus interest;

     g.     On the seventh cause of action against Dr. Ushyarov and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $322,420, together with treble damages, costs, and reasonable attorneys' fees pursuant to 18 U.S.C. §1964(c) plus interest;

     h.     On the eighth cause of action against Dr. Sawhney and the Clinic Controllers,

compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $328,441, together with treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c) plus interest;

      i.     On the ninth cause of action against Dr. Sawhney and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $328,441, together with treble damages, costs, and reasonable attorneys' fees pursuant to 18 U.S.C. §1964(c) plus interest;

      j.     On the tenth cause of action against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $174,318, together with treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c) plus interest;

      k.     On the eleventh cause of action against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $174,318, together with treble damages, costs, and reasonable attorneys' fees pursuant to 18 U.S.C. §1964(c) plus interest;

      l.     On the twelfth cause of action against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $147,932, together with treble damages, costs and reasonable attorneys' fees pursuant to 18 U.S.C. § 1964(c) plus interest;

      m.     On the thirteenth cause of action against Dr. Rothpearl, Dr. Ushyarov and the Clinic Controllers, compensatory damages in favor of the Plaintiffs an amount to be determined at trial but in no event less than $147,932, together with treble damages, costs, and reasonable attorneys' fees pursuant to 18 U.S.C. §1964(c) plus interest;

n.      On the fourteenth cause of action, awarding Plaintiffs a sum to be determined at trial, but in no event less than $973,989 with interest thereon;

o.      On the fifteenth cause of action, awarding Plaintiffs a sum to be determined at trial, but in no event less than $973,989 with interest thereon; and

p.      Awarding Plaintiffs costs, attorneys' fees, and such other and further relief as this Court deems just and proper under the circumstances.

Dated: Garden City, New York
          November 15, 2012

McDONNELL & ADELS, PLLC

By: _____
        Patrick J. McDonnell (PM 8062)
        Stuart Flamen (SF 8394)
Attorneys for Plaintiffs
401 Franklin Avenue
Garden City, New York 11530
(516) 328-3500
File No.: LIB-0101(a)dj

71980800729001

NEW YORK MOTOR VEHICLE NO-FAULT INSURANCE LAW
VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE

(This form is not for verification of hospital treatment)

6/5

**LIBERTY MUTUAL GROUP**
**PO BOX 9045**
**FARMINGDALE, NY 11735**

*Doscher*

| DATE | POLICYHOLDER | POLICY NUMBER | DATE OF ACCIDENT | CLAIM NUMBER |
|------|-------------|---------------|------------------|--------------|
| 06/28/2008 | HOSSAIN MAHBUB | N/A | 05/29/2008 | 959931902 |

**CENTRAL NASSAU DIAGNOSTIC IMAGING PC D/B/A**
**1584 86TH STREET**
**BROOKLYN NY 11228**
**(718)897-6700**

KINDLY COMPLETE AND SUBMIT THIS FORM AS SOON AS POSSIBLE. PLEASE NOTE, THIS COMPLETED FORM MUST BE SUBMITTED TO THE INSURER AS SOON AS REASONABLY POSSIBLE BUT NO LATER THAN 45 DAYS OR 180 DAYS AFTER THE TREATMENT DATE, DEPENDING UPON THE POLICY ENDORSEMENT IN EFFECT AT THE TIME OF THE ACCIDENT. IF YOU ARE UNSURE OF THE APPLICABLE TIME REQUIREMENT, KINDLY CONTACT THE CLAIMS REPRESENTATIVE TO DETERMINE WHICH DEADLINE IS APPLICABLE TO THIS CLAIM.

IF YOU HAVE PREVIOUSLY SUBMITTED AN EARLIER REPORT ON THIS ACCIDENT, YOU NEED ONLY NOTE ANY CHANGES FROM THE INFORMATION PREVIOUSLY FURNISHED AND ADDITIONAL CHARGES.

1. PATIENT'S NAME AND ADDRESS          HOSSAIN, MAHBUB

94-30 216TH STR 1ST FL QUEENS VILLAGE, NY 11428

| 2. DATE OF BIRTH | 3. SEX | 4. OCCUPATION (IF KNOWN) |
|------------------|--------|--------------------------|
| 07/01/1970 | MALE | |

5. DIAGNOSIS AND CONCURRENT CONDITIONS

| 823.01 | CLOSED FRACTURE OF UPPER END OF FIBULA |
|--------|----------------------------------------|
| 836.1 | TEAR LATERAL CARTILAGE OR MENISCUS KNEE CURRENT |

| 6. WHEN DID SYMPTOMS FIRST APPEAR? | 7. WHEN DID PATIENT FIRST CONSULT YOU FOR THIS CONDITION? |
|-----------------------------------|----------------------------------------------------------|
| DATE:     05/29/2008 | DATE:     06/05/2008 |

8. HAS PATIENT EVER HAD SAME OR SIMILAR CONDITION?

YES [ ]    NO [X]    IF YES, state when and describe:

9. IS CONDITION SOLELY A RESULT OF THIS AUTOMOBILE ACCIDENT?

YES [X]    NO [ ]    IF "NO", explain:

10. IS CONDITION DUE TO INJURY ARISING OUT OF PATIENT'S EMPLOYMENT?

YES [ ]    NO [X]

11. WILL INJURY RESULT IN SIGNIFICANT DISFIGUREMENT OR PERMANENT DISABILITY?

YES [ ]    NO [ ]                    NOT DETERMINABLE AT THIS TIME    [X]

IF "YES", describe:

| 12. PATIENT WAS DISABLED (UNABLE TO WORK) | 13. IF STILL DISABLED THE PATIENT SHOULD BE ABLE TO RETURN TO WORK ON: |
|-------------------------------------------|------------------------------------------------------------------------|
| FROM:          THROUGH: | (DATE) |

CONTINUE ON PAGE 2

Page 1 of 3

7/14/08 JL

F.Peer

71980800729002

VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
PAGE 2

14. WILL THE PATIENT REQUIRE REHABILITATION AND/OR OCCUPATIONAL THERAPY AS A RESULT OF THE INJURIES SUSTAINED IN THIS ACCIDENT?

YES ☐     NO ☐                                          IF YES, describe your recommendation below:

continue therapy and treatment

15. REPORT OF SERVICES RENDERED -- ATTACH ADDITIONAL SHEETS IF NECESSARY

| DATE OF SERVICE | PLACE OF SERVICE INCLUDING ZIP CODE | DESCRIPTION OF TREATMENT OR HEALTH SERVICE RENDERED | FEE SCHEDULE TREATMENT CODE | CHARGES |
|---|---|---|---|---|
| 06/05/2008 | 11374 | MRI ANY JT LXTR C-MATRL | 73721 LT | 878.67 |

TOTAL CHARGES TO DATE $      878.67

16. IF TREATING PROVIDER IS DIFFERENT THAN BILLING PROVIDER COMPLETE THE FOLLOWING:

| TREATING PROVIDER'S NAME | TITLE | LICENSE OR CERTIFICATION NO. | BUSINESS RELATIONSHIP CHECK APPLICABLE BOX | | |
|---|---|---|---|---|---|
| | | | EMPLOYEE | INDEPENDENT CONTRACTOR | OTHER (SPECIFY) |
| LEADON JOSEPH M.D. | M.D. | | | X | |

17. IF THE PROVIDER OF SERVICE IS A PROFESSIONAL SERVICE CORPORATION OR DOING BUSINESS UNDER AN ASSUMED NAME (DBA), LIST THE OWNER AND PROFESSIONAL LICENSING CREDENTIALS OF ALL OWNERS (Provide an additional attachment if necessary).

ALLEN ROTHPEARL, M.D. LIC# 179224

18. IS PATIENT STILL UNDER YOUR CARE FOR THIS CONDITION?                    YES [X]          ☐

19. ESTIMATED DURATION OF FUTURE TREATMENT
UNDETERMINED

PATIENT: Your health provider may agree to accept payment for health services performed directly from your insurer (Authorization to Pay Benefits) so that you are not required to make payment to the health provider at the time of service. Such agreement is optional on the part of the health provider and must be signed by both patient and health provider. You may use the optional authorization language provided below, by checking off the designated spot in item 20 of this form.

20.                    (IF YOU HAVE CHOSEN TO AUTHORIZE THE DIRECT PAYMENT OF BENEFITS BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN ASSIGNMENT OF BENEFITS CONTAINED IN # 21) AUTHORIZATION TO PAY BENEFITS:

I AUTHORIZE PAYMENT OF HEALTH BENEFITS TO THE UNDERSIGNED HEALTH CARE PROVIDER OR SUPPLIER OF SERVICES DESCRIBED BELOW. I RETAIN ALL RIGHTS, PRIVILEGES AND REMEDIES TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT PROVISION) OF THE INSURANCE LAW.

PRINT NAME                                        SIGNED

              PATIENT                                              PATIENT              DATE

CONTINUE ON PAGE 3

71980800729003

VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE

PAGE 3

PATIENT: Your health provider may agree to have you assign your right to No-Fault benefits from your insurer directly to your health provider (Assignment of Benefits). If you and your health provide agree to an assignment of benefits, you must both sign the agreement contained in # 21 or the prescribed NF-AOB form or its equivalent. The language contained in the assignment of benefits is mandatory and may not be altered or avoided by any other language added to this agreement or other written agreement.

21.    X    (IF YOU HAVE CHOSEN TO ASSIGN YOUR BENEFITS TO THE HEALTH PROVIDER BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN AUTHORIZATION TO PAY BENEFITS CONTAINED IN ITEM # 20 ABOVE)

ASSIGNMENT OF NO-FAULT BENEFITS:

I HEREBY ASSIGN TO THE HEALTH CARE PROVIDER INDICATED BELOW ALL RIGHTS, PRIVILEGES AND REMEDIES TO PAYMENT FOR HEALTH CARE SERVICES PROVIDED BY THE ASSIGNEE TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT STATUTE) OF THE INSURANCE LAW. THE ASSIGNEE HEREBY CERTIFIES THAT THEY HAVE NOT RECEIVED ANY PAYMENT FROM OR ON BEHALF OF THE ASSIGNOR AND SHALL NOT PURSUE PAYMENT DIRECTLY FROM THE ASSIGNOR FOR SERVICES PROVIDED BY SAID ASSIGNEE FOR INJURIES SUSTAINED DUE TO THE MOTOR VEHICLE ACCIDENT, NOTWITHSTANDING ANY OTHER AGREEMENT TO THE CONTRARY . THIS AGREEMENT MAY BE REVOKED BY THE ASSIGNEE WHEN BENEFITS ARE NOT PAYABLE BASED UPON THE ASSIGNOR'S LACK OF COVERAGE AND/OR VIOLATION OF A POLICY CONDITION DUE TO THE ACTIONS OR CONDUCT OF THE ASSIGNOR

| | | | | |
|---|---|---|---|---|
| PRINT NAME | HOSSAIN, MAHBUB | SIGNED | ON FILE | 06/28/2008 |
| | PATIENT (Assignor) | | PATIENT | DATE |
| PRINT NAME | LEADON JOSEPH M.D. | SIGNED | ON FILE | 06/28/2008 |
| | PROVIDER OF HEALTH CARE SERVICE (Assignee) | | PROVIDER OF HEALTH CARE SERVICE | DATE |

HAS AN ORIGINAL AUTHORIZATION OR ASSIGNMENT PREVIOUSLY BEEN EXECUTED?   [X] YES   [ ] NO

IS THE ORIGINAL SIGNATURE OF THE PARTIES ON FILE?   [X] YES   [ ] NO

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO, IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

| DATE | PROVIDER'S SIGNATURE | IRS/TIN IDENTIFICATION NO. | WCB RATING CODE IF NONE, SPECIALTY |
|---|---|---|---|
| 06/28/2008 | LEADON JOSEPH M.D. | 57-1146777 | |

* LANGUAGE TO BE FILLED IN BY INSURER OR SELF-INSURER.

Page 3 of 3

71530901372001

**NEW YORK MOTOR VEHICLE NO-FAULT INSURANCE LAW**
**VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE**
This form is not for verification of hospital treatment

4/22

Bill # 4487

I Colella

Funes

| LIBERTY MUTUAL GROUP<br>PO BOX 9045<br>FARMINGDALE, NY 11735 | | | | |
|---|---|---|---|---|
| DATE<br>05/07/2009 | POLICYHOLDER<br>VASQUEZ CERAFINA | POLICY NUMBER<br>A02228902525008 | DATE OF ACCIDENT<br>03/17/2009 | CLAIM NUMBER<br>1087053702 |

IDF MEDICAL DIAGNOSTIC, P.C.
1584 86TH STREET
BROOKLYN NY 11228
(718)731-2500

KINDLY COMPLETE AND SUBMIT THIS FORM AS SOON AS POSSIBLE.PLEASE NOTE, THIS COMPLETED FORM MUST BE SUBMITTED TO THE INSURER AS SOON AS REASONABLY POSSIBLE BUT NO LATER THAN 45 DAYS OR 180 DAYS AFTER THE TREATMENT DATE, DEPENDING UPON THE POLICY ENDORSEMENT IN EFFECT AT THE TIME OF THE ACCIDENT. IF YOU ARE UNSURE OF THE APPLICABLE TIME REQUIREMENT, KINDLY CONTACT THE CLAIMS REPRESENTATIVE TO DETERMINE WHICH DEADLINE IS APPLICABLE TO THIS CLAIM.

IF YOU HAVE PREVIOUSLY SUBMITTED AN EARLIER REPORT ON THIS ACCIDENT, YOU NEED ONLY NOTE ANY CHANGES FROM THE INFORMATION PREVIOUSLY FURNISHED AND ADDITIONAL  CHARGES.

1. PATIENT'S NAME AND ADDRESS          VASQUEZ, CERAFINA

2501 MORRIS AVE APT 5G BRONX,NY  10468

| 2. DATE OF BIRTH<br>11/20/1953 | 3. SEX<br>FEMALE | 4. OCCUPATION (IF KNOWN) |
|---|---|---|

5. DIAGNOSIS  AND CONCURRENT CONDITIONS

722.0          DISPLCMT CERV INTERVERT DISC WITHOUT MYELOPATHY

723.0          SPINAL STENOSIS IN CERVICAL REGION

| 6. WHEN DID SYMPTOMS FIRST APPEAR?<br>DATE:    03/17/2009 | 7. WHEN DID PATIENT FIRST CONSULT YOU FOR THIS CONDITION?<br>DATE:    03/31/2009 |
|---|---|

8. HAS PATIENT EVER HAD SAME OR SIMILAR CONDITION?

YES ☐     NO ☒                    IF YES, state when and describe:

9. IS CONDITION SOLELY A RESULT OF THIS AUTOMOBILE  ACCIDENT?

YES ☒     NO ☐                    IF "NO", explain:

10. IS CONDITION DUE TO INJURY ARISING OUT OF PATIENTS EMPLOYMENT?

YES ☐     NO ☒

11. WILL  INJURY RESULT IN SIGNIFICANT  DISFIGUREMENT OR PERMANENT DISABILITY?

YES ☐     NO ☐           NOT DETERMINABLE AT THIS TIME          ☒

IF "YES", describe:

| 12. PATIENT WAS DISABLED (UNABLE TO WORK)<br>FROM:                THROUGH: | 13. IF STILL DISABLED THE PATIENT SHOULD BE ABLE TO RETURN<br>TO WORK ON:               (DATE) |
|---|---|

CONTINUE ON PAGE 2

Page 1 of 3

5.28.09JK

G Luer

71530901372002

## VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
PAGE 2

14. WILL THE PATIENT REQUIRE REHABILITATION AND/OR OCCUPATIONAL THERAPY AS A RESULT OF THE INJURIES SUSTAINED IN THIS ACCIDENT?

YES ☐   NO ☐   IF YES, describe your recommendation below:

continue therapy and treatment

### 15. REPORT OF SERVICES RENDERED -- ATTACH ADDITIONAL SHEETS IF NECESSARY

| DATE OF SERVICE | PLACE OF SERVICE INCLUDING ZIP CODE | DESCRIPTION OF TREATMENT OR HEALTH SERVICE RENDERED | FEE SCHEDULE TREATMENT CODE | CHARGES |
|---|---|---|---|---|
| 04/22/2009 | 10453 | MRI SPI CANAL&CNTS CRV C-MATRL | 72141 | 879.73 |
| | | | TOTAL CHARGES TO DATE $ | 879.73 |

### 16. IF TREATING PROVIDER IS DIFFERENT THAN BILLING PROVIDER COMPLETE THE FOLLOWING:

| TREATING PROVIDER'S NAME | TITLE | LICENSE OR CERTIFICATION NO. | BUSINESS RELATIONSHIP CHECK APPLICABLE BOX | | |
|---|---|---|---|---|---|
| | | | EMPLOYEE | INDEPENDENT CONTRACTOR | OTHER (SPECIFY) |
| LEADON JOSEPH MD | MD | 169355-1 | X | | |

17. IF THE PROVIDER OF SERVICE IS A PROFESSIONAL SERVICE CORPORATION OR DOING BUSINESS UNDER AN ASSUMED NAME (DBA), LIST THE OWNER AND PROFESSIONAL LICENSING CREDENTIALS OF ALL OWNERS (Provide an additional attachment if necessary).

BHUPINDER SINGH SAWHNEY, M.D. LIC# 222110

18. IS PATIENT STILL UNDER YOUR CARE FOR THIS CONDITION?          YES  X

19. ESTIMATED DURATION OF FUTURE TREATMENT

UNDETERMINED

PATIENT: Your health provider may agree to accept payment for health services performed directly from your insurer (Authorization to Pay Benefits) so that you are not required to make payment to the health provider at the time of service. Such agreement is optional an the part of the health provider and must be signed by both patient and health provider. You may use the optional authorization language provided below, by checking off the designated spot in item 20 of this form.

20. _____ (IF YOU HAVE CHOSEN TO AUTHORIZE THE DIRECT PAYMENT OF BENEFITS BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN ASSIGNMENT OF BENEFITS CONTAINED IN # 21) AUTHORIZATION TO PAY BENEFITS:

I AUTHORIZE PAYMENT OF HEALTH BENEFITS TO THE UNDERSIGNED HEALTH CARE PROVIDER OR SUPPLIER OF SERVICES DESCRIBED BELOW, I RETAIN ALL RIGHTS, PRIVILEGES AND REMEDIES TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT PROVISION) OF THE INSURANCE LAW.

PRINT NAME                          SIGNED

PATIENT                          PATIENT                    DATE

CONTINUE ON PAGE 3

Page 2 of 3

715309013720 03

VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
PAGE 3

PATIENT: Your health provider may agree to have you assign your right to No-Fault benefits from your insurer directly to your health provider (Assignment of Benefits). If you and your health provide agree to an assignment of benefits, you must both sign the agreement contained in # 21 or the prescribed NF-AOB form or its equivalent. The language contained in the assignment of benefits is mandatory and may not be altered or avoided by any other language added to this agreement or other written agreement.

21.  ___X___  (IF YOU HAVE CHOSEN TO ASSIGN YOUR BENEFITS TO THE HEALTH PROVIDER BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN AUTHORIZATION TO PAY BENEFITS CONTAINED IN ITEM# 20 ABOVE)

ASSIGNMENT OF NO-FAULT BENEFITS:

I HEREBY ASSIGN TO THE HEALTH CARE PROVIDER INDICATED BELOW ALL RIGHTS, PRIVILEGES AND REMEDIES TO PAYMENT FOR HEALTH CARE SERVICES PROVIDED BY THE ASSIGNEE TO WHICH, I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT STATUTE) OF THE INSURANCE LAW. THE ASSIGNEE HEREBY CERTIFIES THAT THEY HAVE NOT RECEIVED ANY PAYMENT FROM ON OR ON BEHALF OF THE ASSIGNOR AND SHALL NOT PURSUE PAYMENT DIRECTLY FROM THE ASSIGNOR FOR SERVICES PROVIDED BY SAID ASSIGNEE FOR INJURIES SUSTAINED DUE TO THE MOTOR VEHICLE ACCIDENT, NOTWITHSTANDING ANY OTHER AGREEMENT TO THE CONTRARY. THIS AGREEMENT MAY BE REVOKED BY THE ASSIGNEE WHEN BENEFITS ARE NOT PAYABLE BASED UPON THE ASSIGNOR'S LACK OF COVERAGE AND/OR VIOLATION OF A POLICY CONDITION DUE TO THE ACTIONS OR CONDUCT OF THE ASSIGNOR

| | | | | |
|---|---|---|---|---|
| PRINT NAME | VASQUEZ, CERAFINA | | | |
| | PATIENT (Assignor) | SIGNED | ON FILE | 05/07/2009 |
| PRINT NAME | LEADON JOSEPH MD | | PATIENT | DATE |
| | PROVIDER OF HEALTH CARE SERVICE (Assignee) | SIGNED | ON FILE | 05/07/2009 |
| | | | PROVIDER OF HEALTH CARE SERVICE | DATE |

HAS AN ORIGINAL AUTHORIZATION OR ASSIGNMENT PREVIOUSLY BEEN EXECUTED?

IS THE ORIGINAL SIGNATURE OF THE PARTIES ON FILE?                    [X] YES        [ ] NO

                                                                     [X] YES        [ ] NO

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO, IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

| DATE | PROVIDER'S SIGNATURE | IRS/TIN IDENTIFICATION  NO. | WCB RATING CODE IF NONE SPECIALTY |
|---|---|---|---|
| 05/07/2009 | LEADON JOSEPH MD | 37-1573836 | CR-DRA |

* LANGUAGE TO BE FILLED IN BY INSURER OR SELF-INSURER.

SUREN GADAYEV-2983-NR5605

## NEW YORK MOTOR VEHICLE NO-FAULT INSURANCE LAW
### VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
(This form is **not** for verification of hospital treatment )

| NAME AND ADDRESS OF INSURER OR SELF-INSURER* <br> LIBERTY MUTUAL INSURANCE COMPANY <br> P O BOX 1052, MONTGOMERYVILLE, PENNSYLVANIA, 18936 | NAME, ADDRESS, AND PHONE NUMBER OF INSURER'S CLAIMS REPRESENTATIVE* |
|---|---|

| DATE <br> 03/06/2012 | POLICYHOLDER <br> Gadayev, Suren | POLICY NUMBER <br> a02228368688-401 | DATE OF ACCIDENT <br> 16 Jan 2012 | CLAIM NUMBER <br> 21747386-03 |
|---|---|---|---|---|

PROVIDER'S NAME AND ADDRESS*
Nexray Medical Imaging P.C.
65-55 Woodhaven Blvd, LL, Rego Park, NEW YORK, 11374

KINDLY COMPLETE AND SUBMIT THIS FORM AS SOON AS POSSIBLE. PLEASE NOTE, THIS COMPLETED FORM MUST BE SUBMITTED TO THE INSURER AS SOON AS REASONABLY POSSIBLE <u>BUT NO LATER THAN 45 DAYS AFTER THE TREATMENT DATE, DEPENDING UPON THE POLICY ENDORSEMENT IN EFFECT AT THE TIME OF THE ACCIDENT.</u> IF YOU ARE UNSURE OF THE APPLICABLE TIME REQUIREMENT, KINDLY CONTACT THE CLAIMS REPRESENTATIVE TO DETERMINE WHICH DEADLINE IS APPLICABLE TO THIS CLAIM.

IF YOU HAVE PREVIOUSLY SUBMITTED AN EARLIER REPORT ON THIS ACCIDENT, YOU NEED ONLY NOTE ANY CHANGES FROM THE INFORMATION PREVIOUSLY FURNISHED AND ADDITIONAL CHARGES.

1. PATIENT'S NAME AND ADDRESS  SUREN GADAYEV

137 COMMACK RD, COMMACK, NEW YORK, 11725

| 2. DATE OF BIRTH <br> 24 Jul 1978 | 3. SEX <br> Male | 4. OCCUPATION (IF KNOWN) |
|---|---|---|

5. DIAGNOSIS AND CONCURRENT CONDITIONS

719.41 Shoulder Joint Pain,

| 6. WHEN DID SYMPTOMS FIRST APPEAR? <br> DATE:  16 Jan 2012 | 7. WHEN DID PATIENT FIRST CONSULT YOU FOR THIS CONDITION?    DATE:  30 Jan 2012 |
|---|---|

8. HAS PATIENT EVER HAD SAME OR SIMILAR CONDITION?
YES [　]    NO [ x ]
IF YES, state when and describe:

9. IS CONDITION SOLELY A RESULT OF THIS AUTOMOBILE ACCIDENT?
YES [ x ]    NO [　]
IF "NO", explain:

10. IS CONDITION DUE TO INJURY ARISING OUT OF PATIENT'S EMPLOYMENT?
YES [　]    NO [ x ]

11. WILL INJURY RESULT IN SIGNIFICANT DISFIGUREMENT OR PERMANENT DISABILITY?

YES [　]    NO [　]
IF "YES", describe:                    NOT DETERMINABLE AT THIS TIME  [ x ]

| 12. PATIENT WAS DISABLED (UNABLE TO WORK) <br> FROM:　　　　THROUGH: | 13. IF STILL DISABLED THE PATIENT SHOULD BE ABLE TO RETURN TO WORK ON: <br> (DATE) |
|---|---|

NYS FORM NF-3 (Rev 1/2004)
Page 1 of 3

CONTINUE ON PAGE 2

HM0721201763

SUREN GADAYEV-2983-NR5605

**14. WILL THE PATIENT REQUIRE REHABILITATION AND/OR OCCUPATIONAL THERAPY AS A RESULT OF THE INJURIES SUSTAINED IN THIS ACCIDENT?**

YES [ X ]   NO [  ]        IF YES, describe your recommendation below: See Doctor's Report

**15. REPORT OF SERVICES RENDERED -- ATTACH ADDITIONAL SHEETS IF NECESSARY**

| Date of Service | Place of Service Including Zip Code | Description of Treatment or Health Service Rendered | Fee Schedule Treatment Code | Charges |
|---|---|---|---|---|
| 01/30/2012 | 65-55 WOODHAVEN BLVD,REGO PARK,NY 11374 | MRI Shoulder Left | 73221 | $ 878.67 |

TOTAL CHARGES TO DATE $ 878.67

NYS FORM NF-3 (Rev 1/2004)
Page 2 of 3

*SUREN GADAYEV-2983-NR5605*

## VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE

**PAGE 3**

**16. IF TREATING PROVIDER IS DIFFERENT THAN BILLING PROVIDER COMPLETE THE FOLLOWING:**

| TREATING PROVIDER'S NAME | TITLE | LICENSE OR CERTIFICATION NO. | BUSINESS RELATIONSHIP CHECK APPLICABLE BOX | | |
|---|---|---|---|---|---|
| | | | EMPLOYEE | INDEPENDENT CONTRACTOR | OTHER (SPECIFY) |
| Wan C Kim | | Lic # 135349 | YES | | |

**17. IF THE PROVIDER OF SERVICE IS A PROFESSIONAL SERVICE CORPORATION OR DOING BUSINESS UNDER AN ASSUMED NAME (DBA), LIST THE OWNER AND PROFESSIONAL LICENSING CREDENTIALS OF ALL OWNERS (Provide an additional attachment if necessary).**
William A. Weiner 179573

**18. IS PATIENT STILL UNDER YOUR CARE FOR THIS CONDITION?**    YES [X]    NO [ ]

**19. ESTIMATED DURATION OF FUTURE TREATMENT** *Not Determined at this time*

**PATIENT:** Your health provider may agree to accept payment for health services performed directly from your insurer (Authorization to Pay Benefits) so that you are not required to make payment to the health provider at the time of service. Such agreement is optional on the part of the health provider and must be signed by both patient and health provider. You may use the optional authorization language provided below, by checking off the designated spot in item 20 of this form.

**20. (IF YOU HAVE CHOSEN TO AUTHORIZE THE DIRECT PAYMENT OF BENEFITS BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN ASSIGNMENT OF BENEFITS CONTAINED IN #21)**
**AUTHORIZATION TO PAY BENEFITS:**
I AUTHORIZE PAYMENT OF HEALTH BENEFITS TO THE UNDERSIGNED HEALTH CARE PROVIDER OR SUPPLIER OF SERVICES DESCRIBED BELOW. I RETAIN ALL RIGHTS, PRIVILEGES AND REMEDIES TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT PROVISION) OF THE INSURANCE LAW.

PRINT NAME _____        SIGNED _____

PATIENT                                      PATIENT                   DATE

**PATIENT:** Your health provider may agree to have you assign your right to No-Fault benefits from your insurer directly to your health provider (Assignment of Benefits). If you and your health provider agree to an assignment of benefits, you must both sign the agreement contained in # 21 or the prescribed NF-AOB form or its equivalent. The language contained in the assignment of benefits is mandatory and may not be altered or avoided by any other language added to this agreement or other written agreement.

**21. [X]** (IF YOU HAVE CHOSEN TO ASSIGN YOUR BENEFITS TO THE HEALTH PROVIDER BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN AUTHORIZATION TO PAY BENEFITS CONTAINED IN ITEM #20 ABOVE)

**ASSIGNMENT OF NO-FAULT BENEFITS:**
I HEREBY ASSIGN TO THE HEALTH CARE PROVIDER INDICATED BELOW ALL RIGHTS, PRIVILEGES AND REMEDIES TO PAYMENT FOR HEALTH CARE SERVICES PROVIDED BY THE ASSIGNEE TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT STATUTE) OF THE INSURANCE LAW. THE ASSIGNEE HEREBY CERTIFIES THAT THEY HAVE NOT RECEIVED ANY PAYMENT FROM OR ON BEHALF OF THE ASSIGNOR AND SHALL NOT PURSUE PAYMENT DIRECTLY FROM THE ASSIGNOR FOR SERVICES PROVIDED BY SAID ASSIGNEE FOR INJURIES SUSTAINED DUE TO THE MOTOR VEHICLE ACCIDENT, NOTWITHSTANDING ANY OTHER AGREEMENT TO THE CONTRARY. THIS AGREEMENT MAY BE REVOKED BY THE ASSIGNEE WHEN BENEFITS ARE NOT PAYABLE BASED UPON THE ASSIGNOR'S LACK OF COVERAGE AND/OR VIOLATION OF A POLICY CONDITION DUE TO THE ACTIONS OR CONDUCT OF THE ASSIGNOR

PRINT NAME **SUREN GADAYEV**        SIGNED   Signature on file

PATIENT (Assignor)                           PATIENT                   DATE

PRINT NAME *Nexray Medical Imaging P.C.*     SIGNED   Signature on file

PROVIDER OF HEALTH CARE SERVICE (Assignee)      PROVIDER OF HEALTH CARE SERVICE     DATE

HAS AN ORIGINAL AUTHORIZATION OR ASSIGNMENT PREVIOUSLY BEEN EXECUTED?        YES [X]    NO [ ]

IS THE ORIGINAL SIGNATURE OF THE PARTIES ON FILE?        YES [X]    NO [ ]

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO, IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

| DATE | PROVIDER'S SIGNATURE | IRS/TIN IDENTIFICATION NO. | WCB RATING CODE IF NONE, SPECIALTY |
|---|---|---|---|
| 03/06/2012 | William A. Weiner  Signature on file | TIN: 45-1454249    Lic # 179573 | OPCR-DRA |

*LANGUAGE TO BE FILLED IN BY INSURER OR SELF-INSURER.
NYS FORM NF-3 (Rev 1/2004)
Page 3 of 3

70090800102001

## NEW YORK MOTOR VEHICLE NO-FAULT INSURANCE LAW
### VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHERPROVIDER OF HEALTH SERVICE
(This form is not for verification of hospital treatment)

*11/26*

LIBERTY MUTUAL GROUP
PO BOX 9045
FARMINGDALE, NY 11735

*Marsteller*

| DATE | POLICYHOLDER | POLICY NUMBER | DATE OF ACCIDENT | CLAIM NUMBER |
|------|------|------|------|------|
| 12/05/2007 | | A02228961638 | 04/02/2007 | 818250102 |

NEW HYDE PARK IMAGING, P.C DBA US
1584 86TH STREET
BROOKLYN NY 11228
(718)731-2500

KINDLY COMPLETE AND SUBMIT THIS FORM AS SOON AS POSSIBLE. PLEASE NOTE, THIS COMPLETED FORM MUST BE SUBMITTED TO THE INSURER AS SOON AS REASONABLY POSSIBLE BUT NO LATER THAN 45 DAYS OR 180 DAYS AFTER THE TREATMENT DATE, DEPENDING UPON THE POLICY ENDORSEMENT IN EFFECT AT THE TIME OF THE ACCIDENT. IF YOU ARE UNSURE OF THE APPLICABLE TIME REQUIREMENT, KINDLY CONTACT THE CLAIMS REPRESENTATIVE TO DETERMINE WHICH DEADLINE IS APPLICABLE TO THIS CLAIM.

IF YOU HAVE PREVIOUSLY SUBMITTED AN EARLIER REPORT ON THIS ACCIDENT, YOU NEED ONLY NOTE ANY CHANGES FROM THE INFORMATION PREVIOUSLY FURNISHED AND ADDITIONAL CHARGES.

1. PATIENT'S NAME AND ADDRESS        COUTTIEN, SASHA

275 E GUN HILL RD APT 6K BRONX, NY 10467

| 2. DATE OF BIRTH | 3. SEX | 4. OCCUPATION (IF KNOWN) |
|------|------|------|
| 01/12/1979 | FEMALE | |

5. DIAGNOSIS AND CONCURRENT CONDITIONS

836.1        TEAR LATERAL CARTILAGE OR MENISCUS KNEE CURRENT

| 6. WHEN DID SYMPTOMS FIRST APPEAR? DATE:   04/02/2007 | 7. WHEN DID PATIENT FIRST CONSULT YOU FOR THIS CONDITION? DATE:   11/26/2007 |
|------|------|

8. HAS PATIENT EVER HAD SAME OR SIMILAR CONDITION?
YES [ ]   NO [X]        IF YES, state when and describe:

9. IS CONDITION SOLELY A RESULT OF THIS AUTOMOBILE ACCIDENT?
YES [X]   NO [ ]        IF "NO", explain:

10. IS CONDITION DUE TO INJURY ARISING OUT OF PATIENT'S EMPLOYMENT?
YES [ ]   NO [X]

11. WILL INJURY RESULT IN SIGNIFICANT DISFIGUREMENT OR PERMANENT DISABILITY?
YES [ ]   NO [ ]
IF "YES", describe:        NOT DETERMINABLE AT THIS TIME [X]

| 12. PATIENT WAS DISABLED (UNABLE TO WORK) FROM:        THROUGH: | 13. IF STILL DISABLED THE PATIENT SHOULD BE ABLE TO RETURN TO WORK ON:        (DATE) |
|------|------|

Page 1 of 3        CONTINUE ON PAGE 2

*1/7/08 pc*

*F Peer*

70090800102002

VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
PAGE 2

14. WILL THE PATIENT REQUIRE REHABILITATION AND/OR OCCUPATIONAL THERAPY AS A RESULT OF THE INJURIES SUSTAINED IN THIS ACCIDENT?

YES ☒   NO ☐                                          IF YES, describe your recommendation below:

CONTINUE THERAPY AND TREATMENT

15. REPORT OF SERVICES RENDERED -- ATTACH ADDITIONAL SHEETS IF NECESSARY

| DATE OF SERVICE | PLACE OF SERVICE INCLUDING ZIP CODE | DESCRIPTION OF TREATMENT OR HEALTH SERVICE RENDERED | FEE SCHEDULE TREATMENT CODE | CHARGES |
|---|---|---|---|---|
| 11/26/2007 | 10453 | MRI ANY JT LXTR C-MATRL | 73721 LT | 878.67 |

TOTAL CHARGES TO DATE $    878.67

16. IF TREATING PROVIDER IS DIFFERENT THAN BILLING PROVIDER COMPLETE THE FOLLOWING:

| TREATING PROVIDER'S NAME | TITLE | LICENSE OR CERTIFICATION NO. | BUSINESS RELATIONSHIP CHECK APPLICABLE BOX | | |
|---|---|---|---|---|---|
| | | | EMPLOYEE | INDEPENDENT CONTRACTOR | OTHER (SPECIFY) |
| LEADON JOSEPH M.D. | M.D. | | X | | |

17. IF THE PROVIDER OF SERVICE IS A PROFESSIONAL SERVICE CORPORATION OR DOING BUSINESS UNDER AN ASSUMED NAME (DBA), LIST THE OWNER AND PROFESSIONAL LICENSING CREDENTIALS OF ALL OWNERS (Provide an additional attachment if necessary).

ALLEN ROTHPEARL, M.D. LIC# 179224

18. IS PATIENT STILL UNDER YOUR CARE FOR THIS CONDITION?                        YES ☒        ☐

19. ESTIMATED DURATION OF FUTURE TREATMENT

UNDETERMINED

PATIENT: Your health provider may agree to accept payment for health services performed directly from your insurer (Authorization to Pay Benefits) so that you are not required to make payment to the health provider at the time of service. Such agreement is optional an the part of the health provider and must be signed by both patient and health provider. You may use the optional authorization language provided below, by checking off the designated spot in item 20 of this form.

20. _____ (IF YOU HAVE CHOSEN TO AUTHORIZE THE DIRECT PAYMENT OF BENEFITS BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN ASSIGNMENT OF BENEFITS CONTAINED IN # 21) AUTHORIZATION TO PAY BENEFITS:

I AUTHORIZE PAYMENT OF HEALTH BENEFITS TO THE UNDERSIGNED HEALTH CARE PROVIDER OR SUPPLIER OF SERVICES DESCRIBED BELOW. I RETAIN ALL RIGHTS, PRIVILEGES AND REMEDIES TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT PROVISION) OF THE INSURANCE LAW.

PRINT NAME _____          SIGNED _____
                    PATIENT

                                                         PATIENT _____  DATE _____

CONTINUE ON PAGE 3

70090800102003

70090800102003

### VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
#### PAGE 3

PATIENT: Your health provider may agree to have you assign your right to No-Fault benefits from your insurer directly to your health provider (Assignment of Benefits). If you and your health provide agree to an assignment of benefits, you must both sign the agreement contained in # 21 or the prescribed NF-AOB form or its equivalent. The language contained in the assignment of benefits is mandatory and may not be altered or avoided by any other language added to this agreement or other written agreement.

21. ___X___ (IF YOU HAVE CHOSEN TO ASSIGN YOUR BENEFITS TO THE HEALTH PROVIDER BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN AUTHORIZATION TO PAY BENEFITS CONTAINED IN ITEM # 20 ABOVE)

ASSIGNMENT OF NO-FAULT BENEFITS:

I HEREBY ASSIGN TO THE HEALTH CARE PROVIDER INDICATED BELOW ALL RIGHTS, PRIVILEGES AND REMEDIES TO PAYMENT FOR HEALTH CARE SERVICES PROVIDED BY THE ASSIGNEE TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT STATUTE) OF THE INSURANCE LAW. THE ASSIGNEE HEREBY CERTIFIES THAT THEY HAVE NOT RECEIVED ANY PAYMENT FROM OR ON BEHALF OF THE ASSIGNOR AND SHALL NOT PURSUE PAYMENT DIRECTLY FROM THE ASSIGNOR FOR SERVICES PROVIDED BY SAID ASSIGNEE FOR INJURIES SUSTAINED DUE TO THE MOTOR VEHICLE ACCIDENT, NOTWITHSTANDING ANY OTHER AGREEMENT TO THE CONTRARY. THIS AGREEMENT MAY BE REVOKED BY THE ASSIGNEE WHEN BENEFITS ARE NOT PAYABLE BASED UPON THE ASSIGNOR'S LACK OF COVERAGE AND/OR VIOLATION OF A POLICY CONDITION DUE TO THE ACTIONS OR CONDUCT OF THE ASSIGNOR

| | | | | |
|---|---|---|---|---|
| PRINT NAME | COUTTIEN, SASHA | SIGNED | ON FILE | 12/05/2007 |
| | PATIENT (Assignor) | | PATIENT | DATE |
| PRINT NAME | LEADON JOSEPH M.D. | SIGNED | ON FILE | 12/05/2007 |
| | PROVIDER OF HEALTH CARE SERVICE (Assignee) | | PROVIDER OF HEALTH CARE SERVICE | DATE |

HAS AN ORIGINAL AUTHORIZATION OR ASSIGNMENT PREVIOUSLY BEEN EXECUTED?   [X] YES   [ ] NO

IS THE ORIGINAL SIGNATURE OF THE PARTIES ON FILE?   [X] YES   [ ] NO

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO, IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

| DATE | PROVIDER'S SIGNATURE | IRS/TIN IDENTIFICATION NO. | WCB RATING CODE IF NONE, SPECIALTY |
|---|---|---|---|
| 12/05/2007 | LEADON JOSEPH M.D. | 20-2964591 | |

\* LANGUAGE TO BE FILLED IN BY INSURER OR SELF-INSURER.

Page 3 of 3

WALTER DZIEMIAN-1787-dp3804

## NEW YORK MOTOR VEHICLE NO-FAULT INSURANCE LAW
### VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE
(This form is **not** for verification of hospital treatment )

| NAME AND ADDRESS OF INSURER OR SELF-INSURER* <br> **LIBERTY MUTUAL INSURANCE COMPANY** <br><br> PO BOX 1052, MONTGOMERYVILLE, <br> PENNSYLVANIA. 18936 | NAME, ADDRESS, AND PHONE NUMBER OF INSURER'S CLAIMS REPRESENTATIVE* |
|---|---|

| DATE <br> 04/22/2011 | POLICYHOLDER | POLICY NUMBER | DATE OF ACCIDENT <br> 06 Mar 2011 | CLAIM NUMBER <br> 18084578-06 |
|---|---|---|---|---|

| PROVIDER'S NAME AND ADDRESS* <br> Diagnostic Plus Medical, P.C. <br> 65-55 Woodhaven Blvd, LL, Rego Park, NEW YORK, 11375 |
|---|

KINDLY COMPLETE AND SUBMIT THIS FORM AS SOON AS POSSIBLE.  PLEASE NOTE, THIS COMPLETED FORM MUST BE SUBMITTED TO THE INSURER AS SOON AS REASONABLY POSSIBLE <u>BUT NO LATER THAN 45 DAYS  AFTER THE TREATMENT DATE, DEPENDING UPON THE POLICY ENDORSEMENT IN EFFECT AT THE TIME OF THE ACCIDENT.</u> IF YOU ARE UNSURE OF THE APPLICABLE TIME REQUIREMENT, KINDLY CONTACT THE CLAIMS REPRESENTATIVE TO DETERMINE WHICH DEADLINE IS APPLICABLE TO THIS CLAIM.

IF YOU HAVE PREVIOUSLY SUBMITTED AN EARLIER REPORT ON THIS ACCIDENT, YOU NEED ONLY NOTE ANY CHANGES FROM THE INFORMATION PREVIOUSLY FURNISHED AND ADDITIONAL CHARGES.

1. PATIENT'S NAME AND ADDRESS  **WALTER  DZIEMIAN**

53-52 69TH ST , MASPETH, NEW YORK, 11378

| 2. DATE OF BIRTH <br> 03 Dec 1976 | 3. SEX <br> Male | 4. OCCUPATION (IF KNOWN) |
|---|---|---|

5. DIAGNOSIS AND CONCURRENT CONDITIONS
    723.1 Neck Pain, 847.0 Cervical Sprain/Strain,

| 6. WHEN DID SYMPTOMS FIRST APPEAR? <br><br> DATE:   06 Mar 2011 | 7. WHEN DID PATIENT FIRST CONSULT YOU FOR THIS <br> CONDITION?       DATE:   14 Mar 2011 |
|---|---|

8. HAS PATIENT EVER HAD SAME OR SIMILAR CONDITION?
    YES [        ]    NO [   x   ]                        IF YES, state when and describe:

9. IS CONDITION  SOLELY A RESULT OF THIS AUTOMOBILE ACCIDENT?
    YES [   x   ]    NO [        ]                        IF "NO", explain:

10. IS CONDITION DUE TO INJURY ARISING OUT OF PATIENT'S EMPLOYMENT?
    YES [        ]    NO [   x   ]

11. WILL INJURY RESULT IN SIGNIFICANT  DISFIGUREMENT  OR PERMANENT  DISABILITY?

    YES [        ]    NO [        ]                NOT DETERMINABLE AT THIS TIME     [   x   ]
    IF "YES", describe:

| 12. PATIENT WAS DISABLED  (UNABLE TO WORK) <br><br> FROM: _____      THROUGH: _____ | 13. IF STILL DISABLED THE PATIENT SHOULD BE <br> ABLE TO RETURN TO WORK ON: <br><br> _____ <br> (DATE) |
|---|---|

NYS FORM NF-3 (Rev 1/2004)                        CONTINUE ON PAGE 2
Page 1 of 3

WALTER DZIEMIAN-1787-dp3804

**VERIFICATION OF TREATMENT BY ATTENDING PHYSICIAN OR OTHER PROVIDER OF HEALTH SERVICE   PAGE 3**

16. IF TREATING PROVIDER IS DIFFERENT THAN BILLING PROVIDER COMPLETE THE FOLLOWING:

| TREATING PROVIDER'S NAME | TITLE | LICENSE OR CERTIFICATION NO. | BUSINESS RELATIONSHIP CHECK APPLICABLE BOX | | |
|---|---|---|---|---|---|
| | | | EMPLOYEE | INDEPENDENT CONTRACTOR | OTHER (SPECIFY) |
| Thomas Boyle | | Lic # 158549-1 | YES | | |

17. IF THE PROVIDER OF SERVICE IS A PROFESSIONAL SERVICE CORPORATION OR DOING BUSINESS
UNDER AN ASSUMED NAME (DBA), LIST THE OWNER AND PROFESSIONAL LICENSING CREDENTIALS OF
ALL OWNERS (Provide an additional attachment if necessary).
Dr. Mani Ushyarov 201962

| 18. IS PATIENT STILL UNDER YOUR CARE FOR THIS CONDITION? | YES | x | NO | |
|---|---|---|---|---|

19. ESTIMATED DURATION OF FUTURE TREATMENT        Not Determined at this time

PATIENT: Your health provider may agree to accept payment for health services performed directly from your insurer (Authorization to Pay Benefits) so that you are not required to make payment to the health provider at the time of service. Such agreement is optional on the part of the health provider and must be signed by both patient and health provider. You may use the optional authorization language provided below, by checking off the designated spot in item 20 of this form.
20. IF YOU HAVE CHOSEN TO AUTHORIZE THE DIRECT PAYMENT OF BENEFITS BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN ASSIGNMENT OF BENEFITS CONTAINED IN #21)
AUTHORIZATION TO PAY BENEFITS:
I AUTHORIZE PAYMENT OF HEALTH BENEFITS TO THE UNDERSIGNED HEALTH CARE PROVIDER OR SUPPLIER OF SERVICES DESCRIBED BELOW. I RETAIN ALL RIGHTS, PRIVILEGES AND REMEDIES TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT PROVISION) OF THE INSURANCE LAW.
PRINT NAME _____ SIGNED _____

|  PATIENT | PATIENT | DATE |
|---|---|---|

PATIENT: Your health provider may agree to have you assign your right to No-Fault benefits from your insurer directly to your health provider (Assignment of Benefits). If you and your health provider agree to an assignment of benefits, you must both sign the agreement contained in # 21 or the prescribed NF-AOB form or its equivalent. The language contained in the assignment of benefits is mandatory and may not be altered or avoided by any other language added to this agreement or other written agreement.

21. __X__ (IF YOU HAVE CHOSEN TO ASSIGN YOUR BENEFITS TO THE HEALTH PROVIDER BY CHECKING THIS OPTION, YOU MAY NOT ALSO ENTER INTO AN AUTHORIZATION TO PAY BENEFITS CONTAINED IN ITEM #20 ABOVE)

ASSIGNMENT OF NO-FAULT BENEFITS:
I HEREBY ASSIGN TO THE HEALTH CARE PROVIDER INDICATED BELOW ALL RIGHTS, PRIVILEGES AND REMEDIES TO PAYMENT FOR HEALTH CARE SERVICES PROVIDED BY THE ASSIGNEE TO WHICH I AM ENTITLED UNDER ARTICLE 51 (THE NO-FAULT STATUTE) OF THE INSURANCE LAW. THE ASSIGNEE HEREBY CERTIFIES THAT THEY HAVE NOT RECEIVED ANY PAYMENT FROM OR ON BEHALF OF THE ASSIGNOR AND SHALL NOT PURSUE PAYMENT DIRECTLY FROM THE ASSIGNOR FOR SERVICES PROVIDED BY SAID ASSIGNEE FOR INJURIES SUSTAINED DUE TO THE MOTOR VEHICLE ACCIDENT, NOTWITHSTANDING ANY OTHER AGREEMENT TO THE CONTRARY. THIS AGREEMENT MAY BE REVOKED BY THE ASSIGNEE WHEN BENEFITS ARE NOT PAYABLE BASED UPON THE ASSIGNOR'S LACK OF COVERAGE AND/OR VIOLATION OF A POLICY CONDITION DUE TO THE ACTIONS OR CONDUCT OF THE ASSIGNOR.

PRINT NAME  WALTER DZIEMIAN        SIGNED  Signature on file

| PATIENT (Assignor) | PATIENT | DATE |
|---|---|---|

PRINT NAME  Diagnostic Plus Medical, P.C.        SIGNED  Signature on file

| PROVIDER OF HEALTH CARE SERVICE (Assignee) | PROVIDER OF HEALTH CARE SERVICE | DATE |
|---|---|---|

| HAS AN ORIGINAL AUTHORIZATION OR ASSIGNMENT PREVIOUSLY BEEN EXECUTED? | YES | x | NO | |
|---|---|---|---|---|
| IS THE ORIGINAL SIGNATURE OF THE PARTIES ON FILE? | YES | x | NO | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO, IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

| DATE | PROVIDER'S SIGNATURE | IRS/TIN IDENTIFICATION NO. | WCB RATING CODE IF NONE, SPECIALTY |
|---|---|---|---|
| 04/22/2011 | Dr. Mani Ushyarov

Signature on file | TIN: 80–0288500

Lic # 201962 | See Doctor's Report |

*LANGUAGE TO BE FILLED IN BY INSURER OR SELF-INSURER.
NYS FORM NF-3 (Rev 1/2004)

WALTER DZIEMIAN-1787-dp3804

**14. WILL THE PATIENT REQUIRE REHABILITATION AND/OR OCCUPATIONAL THERAPY AS A RESULT OF THE INJURIES SUSTAINED IN THIS ACCIDENT?**

YES | X |    NO |    |        IF YES, describe your recommendation below: See Doctor's Report

**15. REPORT OF SERVICES RENDERED -- ATTACH ADDITIONAL SHEETS IF NECESSARY**

| Date of Service | Place of Service Including Zip Code | Description of Treatment or Health Service Rendered | Fee Schedule Treatment Code | Charges |
|---|---|---|---|---|
| 03/14/2011 | 65-55 woodhaven Blvd,Rego Park,NY 11374 | MRI Cervical-Spine w/o contrast | 72141 | $ 879.73 |

TOTAL CHARGES TO DATE $ 879.73

NYS FORM NF-3 (Rev 1/2004)
Page 2 of 3

| RICO Event | Provider | TIN | Claim Number | Doc Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 1 | NEXRAY MEDICAL IMAGING PC | 451454249 | 149635020004 | Bill / NF3 | 7/18/2011 | 6/6/2011 | 72148 | $912.00 |
| 2 | NEXRAY MEDICAL IMAGING PC | 451454249 | 170074700002 | Bill / NF3 | 8/4/2011 | 6/26/2011 | 72141 | $879.73 |
| 3 | NEXRAY MEDICAL IMAGING PC | 451454249 | 180845780006 | Bill / NF3 | 5/31/2011 | 4/21/2011 | 72148 | $912.00 |
| 4 | NEXRAY MEDICAL IMAGING PC | 451454249 | 180845780006 | Bill / NF3 | 5/31/2011 | 4/22/2011 | 73721 | $878.67 |
| 5 | NEXRAY MEDICAL IMAGING PC | 451454249 | 183301270003 | Bill / NF3 | 5/18/2011 | 4/5/2011 | 72141 | $879.73 |
| 6 | NEXRAY MEDICAL IMAGING PC | 451454249 | 183811820004 | Bill / NF3 | 5/18/2011 | 4/5/2011 | 73721 | $878.67 |
| 7 | NEXRAY MEDICAL IMAGING PC | 451454249 | 185261960003 | Bill / NF3 | 6/9/2011 | 4/28/2011 | 73221 | $878.67 |
| 8 | NEXRAY MEDICAL IMAGING PC | 451454249 | 185702160004 | Bill / NF3 | 7/1/2011 | 5/5/2011 | 73721 | $878.67 |
| 9 | NEXRAY MEDICAL IMAGING PC | 451454249 | 185841500001 | Bill / NF3 | 5/31/2011 | 4/19/2011 | 72141 | $879.73 |
| 10 | NEXRAY MEDICAL IMAGING PC | 451454249 | 185841500001 | Bill / NF3 | 5/31/2011 | 5/10/2011 | 72146 | $959.61 |
| 11 | NEXRAY MEDICAL IMAGING PC | 451454249 | 186354490005 | Bill / NF3 | 6/13/2011 | 5/2/2011 | 72146 | $959.61 |
| 12 | NEXRAY MEDICAL IMAGING PC | 451454249 | 186354490005 | Bill / NF3 | 6/27/2011 | 5/18/2011 | 72148 | $912.00 |
| 13 | NEXRAY MEDICAL IMAGING PC | 451454249 | 186538510003 | Bill / NF3 | 6/9/2011 | 4/27/2011 | 73221 | $878.67 |
| 14 | NEXRAY MEDICAL IMAGING PC | 451454249 | 186538510003 | Bill / NF3 | 6/9/2011 | 5/11/2011 | 73721 | $878.67 |
| 15 | NEXRAY MEDICAL IMAGING PC | 451454249 | 186538510003 | Bill / NF3 | 6/9/2011 | 5/25/2011 | 72141 | $879.73 |
| 16 | NEXRAY MEDICAL IMAGING PC | 451454249 | 186538510003 | Bill / NF3 | 6/9/2011 | 6/15/2011 | 73721 | $878.67 |
| 17 | NEXRAY MEDICAL IMAGING PC | 451454249 | 187137200003 | Bill / NF3 | 6/13/2011 | 5/6/2011 | 72141 | $879.73 |
| 18 | NEXRAY MEDICAL IMAGING PC | 451454249 | 187137200003 | Bill / NF3 | 6/13/2011 | 6/10/2011 | 72146 | $959.61 |
| 19 | NEXRAY MEDICAL IMAGING PC | 451454249 | 187137200003 | Bill / NF3 | 6/13/2011 | 6/24/2011 | 72148 | $912.00 |
| 20 | NEXRAY MEDICAL IMAGING PC | 451454249 | 187137200004 | Bill / NF3 | 7/20/2011 | 6/10/2011 | 72141 | $879.73 |
| 21 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188234390005 | Bill / NF3 | 6/24/2011 | 5/16/2011 | 72146 | $959.61 |
| 22 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188234390005 | Bill / NF3 | 7/1/2011 | 5/24/2011 | 72148 | $912.00 |
| 23 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188305880004 | Bill / NF3 | 9/29/2011 | 8/25/2011 | 73221 | $878.67 |
| 24 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188313240003 | Bill / NF3 | 7/25/2011 | 6/16/2011 | 72141 | $879.73 |
| 25 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188440460003 | Bill / NF3 | 7/18/2011 | 7/18/2011 | 73721 | $878.67 |
| 26 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188440460004 | Bill / NF3 | 7/18/2011 | 5/23/2011 | 73721 | $878.67 |
| 27 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188440460004 | Bill / NF3 | 7/18/2011 | 7/18/2011 | 72141 | $879.73 |
| 28 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188511540002 | Bill / NF3 | 8/4/2011 | 6/28/2011 | 73100 | $61.89 |
| 29 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188511540002 | Bill / NF3 | 8/4/2011 | 6/28/2011 | 73721 | $878.67 |
| 30 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188690870002 | Bill / NF3 | 6/27/2011 | 5/17/2011 | 73221 | $878.67 |
| 31 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188690870002 | Bill / NF3 | 6/27/2011 | 5/31/2011 | 72141 | $879.73 |
| 32 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188690870002 | Bill / NF3 | 6/27/2011 | 6/22/2011 | 99199 | $912.00 |
| 33 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188690870003 | Bill / NF3 | 7/5/2011 | 5/23/2011 | 70551 | $874.44 |
| 34 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188690870003 | Bill / NF3 | 8/8/2011 | 6/27/2011 | 72141 | $879.73 |
| 35 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188705850002 | Bill / NF3 | 8/8/2011 | 5/24/2011 | 72141 | $879.73 |
| 36 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188705850002 | Bill / NF3 | 8/8/2011 | 6/28/2011 | 72148 | $912.00 |
| 37 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188705850003 | Bill / NF3 | 8/8/2011 | 6/2/2011 | 72141 | $879.73 |
| 38 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188705850003 | Bill / NF3 | 8/8/2011 | 6/28/2011 | 72148 | $912.00 |
| 39 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188811870003 | Bill / NF3 | 7/8/2011 | 5/25/2011 | 72141 | $879.73 |
| 40 | NEXRAY MEDICAL IMAGING PC | 451454249 | 188811870003 | Bill / NF3 | 7/18/2011 | 6/8/2011 | 72148 | $912.00 |
| 41 | NEXRAY MEDICAL IMAGING PC | 451454249 | 189096240003 | Bill / NF3 | 7/25/2011 | 6/13/2011 | 72148 | $912.00 |
| 42 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190070700003 | Bill / NF3 | 7/18/2011 | 6/28/2011 | 72141 | $879.73 |
| 43 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190070700003 | Bill / NF3 | 8/8/2011 | 7/18/2011 | 73721 | $878.67 |
| 44 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190078900002 | Bill / NF3 | 7/25/2011 | 6/13/2011 | 73221 | $878.67 |
| 45 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190078900002 | Bill / NF3 | 7/25/2011 | 6/14/2011 | 73721 | $878.67 |
| 46 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190078900002 | Bill / NF3 | 7/25/2011 | 6/15/2011 | 72141 | $879.73 |
| 47 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190078900002 | Bill / NF3 | 7/25/2011 | 6/16/2011 | 72148 | $912.00 |
| 48 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190095910004 | Bill / NF3 | 10/5/2011 | 8/31/2011 | 73721 | $878.67 |
| 49 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190676880002 | Bill / NF3 | 8/4/2011 | 6/15/2011 | 73721 | $878.67 |
| 50 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190676880002 | Bill / NF3 | 8/4/2011 | 6/29/2011 | 72148 | $912.00 |
| 51 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190676880002 | Bill / NF3 | 8/4/2011 | 7/6/2011 | 73721 | $878.67 |

| NICO Event | Provider | TIN | Claim Number | Doc Mailed | Date of Mailing | DOS | CPT Code | Amt Billed |
|---|---|---|---|---|---|---|---|---|
| 52 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190676880002 | Bill / NF3 | 8/4/2011 | 7/13/2011 | 72141 | $879.73 |
| 53 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190679820002 | Bill / NF3 | 10/5/2011 | 6/10/2011 | 73721 | $878.67 |
| 54 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190679820005 | Bill / NF3 | 7/18/2011 | 6/10/2011 | 73221 | $878.67 |
| 55 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190757760002 | Bill / NF3 | 7/11/2011 | 6/3/2011 | 73721 | $878.67 |
| 56 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190757760002 | Bill / NF3 | 7/11/2011 | 6/14/2011 | 72141 | $879.73 |
| 57 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190757760002 | Bill / NF3 | 7/11/2011 | 6/27/2011 | 72148 | $912.00 |
| 58 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600003 | Bill / NF3 | 7/25/2011 | 6/14/2011 | 73721 | $878.67 |
| 59 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600003 | Bill / NF3 | 7/25/2011 | 6/21/2011 | 73221 | $878.67 |
| 60 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600003 | Bill / NF3 | 7/25/2011 | 6/28/2011 | 72141 | $879.73 |
| 61 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600004 | Bill / NF3 | 7/25/2011 | 6/14/2011 | 73721 | $878.67 |
| 62 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600004 | Bill / NF3 | 7/25/2011 | 6/21/2011 | 73221 | $878.67 |
| 63 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600004 | Bill / NF3 | 7/25/2011 | 6/28/2011 | 72141 | $879.73 |
| 64 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190759600004 | Bill / NF3 | 7/25/2011 | 8/11/2011 | 72148 | $912.00 |
| 65 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190787270004 | Bill / NF3 | 7/28/2011 | 6/21/2011 | 73221 | $878.67 |
| 66 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190787270004 | Bill / NF3 | 7/28/2011 | 6/28/2011 | 72141 | $879.73 |
| 67 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190787270004 | Bill / NF3 | 7/28/2011 | 7/21/2011 | 72148 | $912.00 |
| 68 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190832560001 | Bill / NF3 | 7/11/2011 | 6/3/2011 | 72141 | $879.73 |
| 69 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190832560001 | Bill / NF3 | 7/11/2011 | 6/29/2011 | 72148 | $912.00 |
| 70 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190832560002 | Bill / NF3 | 7/11/2011 | 6/3/2011 | 72141 | $879.73 |
| 71 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190838660001 | Bill / NF3 | 7/18/2011 | 6/9/2011 | 72141 | $879.73 |
| 72 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190860520002 | Bill / NF3 | 7/8/2011 | 5/26/2011 | 73721 | $878.67 |
| 73 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190860520002 | Bill / NF3 | 7/25/2011 | 6/13/2011 | 72141 | $879.73 |
| 74 | NEXRAY MEDICAL IMAGING PC | 451454249 | 190860520002 | Bill / NF3 | 7/29/2011 | 6/23/2011 | 72148 | $912.00 |
| 75 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191114690002 | Bill / NF3 | 7/25/2011 | 6/15/2011 | 73221 | $878.67 |
| 76 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191114690002 | Bill / NF3 | 7/25/2011 | 6/23/2011 | 72141 | $879.73 |
| 77 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191114690002 | Bill / NF3 | 7/25/2011 | 6/30/2011 | 71030 | $78.29 |
| 78 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191114690002 | Bill / NF3 | 7/25/2011 | 6/30/2011 | 72148 | $912.00 |
| 79 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191116660004 | Bill / NF3 | 7/25/2011 | 6/16/2011 | 70551 | $874.44 |
| 80 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191116660004 | Bill / NF3 | 7/25/2011 | 6/20/2011 | 73221 | $878.67 |
| 81 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191116660004 | Bill / NF3 | 7/25/2011 | 6/24/2011 | 73721 | $878.67 |
| 82 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191372730005 | Bill / NF3 | 7/28/2011 | 6/22/2011 | 72148 | $912.00 |
| 83 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191533380002 | Bill / NF3 | 8/4/2011 | 6/27/2011 | 72148 | $912.00 |
| 84 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191541810004 | Bill / NF3 | 8/4/2011 | 6/28/2011 | 72141 | $879.73 |
| 85 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191541810004 | Bill / NF3 | 8/4/2011 | 7/5/2011 | 72148 | $912.00 |
| 86 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191777210003 | Bill / NF3 | 7/29/2011 | 6/20/2011 | 72141 | $879.73 |
| 87 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191777210003 | Bill / NF3 | 7/29/2011 | 7/5/2011 | 72148 | $912.00 |
| 88 | NEXRAY MEDICAL IMAGING PC | 451454249 | 191900430003 | Bill / NF3 | 8/4/2011 | 6/30/2011 | 72141 | $879.73 |
| 89 | NEXRAY MEDICAL IMAGING PC | 451454249 | 192316190005 | Bill / NF3 | 9/19/2011 | 8/8/2011 | 72146 | $959.61 |
| 90 | NEXRAY MEDICAL IMAGING PC | 451454249 | 192316190005 | Bill / NF3 | 9/19/2011 | 8/22/2011 | 72148 | $912.00 |
| 91 | NEXRAY MEDICAL IMAGING PC | 451454249 | 192352250002 | Bill / NF3 | 7/29/2011 | 6/22/2011 | 72141 | $879.73 |
| 92 | NEXRAY MEDICAL IMAGING PC | 451454249 | 192352250002 | Bill / NF3 | 7/29/2011 | 8/29/2011 | 72148 | $912.00 |
| 93 | NEXRAY MEDICAL IMAGING PC | 451454249 | 192352250002 | Bill / NF3 | 7/29/2011 | 8/29/2011 | 72146 | $959.61 |
| 94 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090004 | Bill / NF3 | 8/17/2011 | 7/11/2011 | 73721 | $878.67 |
| 95 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090004 | Bill / NF3 | 8/17/2011 | 7/15/2011 | 73721 | $878.67 |
| 96 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090004 | Bill / NF3 | 8/17/2011 | 7/18/2011 | 72141 | $879.73 |
| 97 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090004 | Bill / NF3 | 8/17/2011 | 7/21/2011 | 72148 | $912.00 |
| 98 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090005 | Bill / NF3 | 8/17/2011 | 7/11/2011 | 73721 | $878.67 |
| 99 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090005 | Bill / NF3 | 8/17/2011 | 7/15/2011 | 72141 | $879.73 |
| 100 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090005 | Bill / NF3 | 8/17/2011 | 7/18/2011 | 72148 | $912.00 |
| 101 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193727090005 | Bill / NF3 | 8/17/2011 | 8/5/2011 | 73721 | $878.67 |
| 102 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193751120002 | Bill / NF3 | 9/8/2011 | 7/25/2011 | 73221 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt Billed |
|---|---|---|---|---|---|---|---|---|
| 103 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193751120002 | Bill / NF3 | 9/8/2011 | 8/7/2011 | 72141 | $879.73 |
| 104 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193751120002 | Bill / NF3 | 9/8/2011 | 8/21/2011 | 72148 | $912.00 |
| 105 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193751120003 | Bill / NF3 | 9/8/2011 | 7/25/2011 | 73221 | $878.67 |
| 106 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193751120003 | Bill / NF3 | 9/8/2011 | 8/7/2011 | 72141 | $879.73 |
| 107 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193751120003 | Bill / NF3 | 9/8/2011 | 8/21/2011 | 72148 | $912.00 |
| 108 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193861660002 | Bill / NF3 | 8/17/2011 | 7/13/2011 | 72141 | $879.73 |
| 109 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193861660002 | Bill / NF3 | 8/17/2011 | 7/21/2011 | 72148 | $912.00 |
| 110 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193861660002 | Bill / NF3 | 8/17/2011 | 8/2/2011 | 73562 | $87.81 |
| 111 | NEXRAY MEDICAL IMAGING PC | 451454249 | 193861660002 | Bill / NF3 | 8/17/2011 | 8/2/2011 | 73721 | $878.67 |
| 112 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194116020002 | Bill / NF3 | 9/13/2011 | 8/5/2011 | 72141 | $879.73 |
| 113 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194116020002 | Bill / NF3 | 9/13/2011 | 8/19/2011 | 72148 | $912.00 |
| 114 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194139810002 | Bill / NF3 | 8/17/2011 | 7/11/2011 | 72141 | $879.73 |
| 115 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194139810002 | Bill / NF3 | 8/17/2011 | 7/20/2011 | 72148 | $912.00 |
| 116 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277860002 | Bill / NF3 | 8/11/2011 | 7/7/2011 | 71030 | $128.02 |
| 117 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277860002 | Bill / NF3 | 8/11/2011 | 7/7/2011 | 73221 | $878.67 |
| 118 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277860002 | Bill / NF3 | 8/11/2011 | 7/8/2011 | 72141 | $879.73 |
| 119 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950002 | Bill / NF3 | 8/25/2011 | 7/22/2011 | 73221 | $878.67 |
| 120 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950002 | Bill / NF3 | 8/25/2011 | 8/10/2011 | 72141 | $879.73 |
| 121 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950002 | Bill / NF3 | 8/25/2011 | 8/17/2011 | 72148 | $912.00 |
| 122 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950003 | Bill / NF3 | 8/25/2011 | 7/22/2011 | 73721 | $878.67 |
| 123 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950003 | Bill / NF3 | 8/25/2011 | 8/10/2011 | 73721 | $878.67 |
| 124 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950003 | Bill / NF3 | 8/25/2011 | 8/17/2011 | 72141 | $879.73 |
| 125 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950003 | Bill / NF3 | 8/25/2011 | 8/24/2011 | 72148 | $912.00 |
| 126 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950005 | Bill / NF3 | 8/26/2011 | 7/22/2011 | 73721 | $878.67 |
| 127 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950005 | Bill / NF3 | 8/26/2011 | 9/14/2011 | 73721 | $878.67 |
| 128 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950005 | Bill / NF3 | 8/26/2011 | 9/16/2011 | 72148 | $912.00 |
| 129 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194277950005 | Bill / NF3 | 8/26/2011 | 9/21/2011 | 72141 | $879.73 |
| 130 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194524600002 | Bill / NF3 | 8/25/2011 | 7/18/2011 | 73721 | $878.67 |
| 131 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194524600002 | Bill / NF3 | 8/25/2011 | 8/3/2011 | 72141 | $879.73 |
| 132 | NEXRAY MEDICAL IMAGING PC | 451454249 | 194524600002 | Bill / NF3 | 8/25/2011 | 8/15/2011 | 72148 | $912.00 |
| 133 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195007000002 | Bill / NF3 | 8/22/2011 | 7/13/2011 | 72141 | $879.73 |
| 134 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195007000002 | Bill / NF3 | 8/22/2011 | 8/13/2011 | 72148 | $912.00 |
| 135 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195132010002 | Bill / NF3 | 8/8/2011 | 6/29/2011 | 72141 | $879.73 |
| 136 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195132010002 | Bill / NF3 | 8/8/2011 | 7/13/2011 | 72148 | $912.00 |
| 137 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195132010002 | Bill / NF3 | 8/8/2011 | 7/27/2011 | 73721 | $878.67 |
| 138 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195132010005 | Bill / NF3 | 8/8/2011 | 6/27/2011 | 72146 | $959.61 |
| 139 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195132010005 | Bill / NF3 | 8/8/2011 | 7/11/2011 | 72141 | $879.73 |
| 140 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195132010005 | Bill / NF3 | 8/8/2011 | 7/25/2011 | 72148 | $912.00 |
| 141 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195251780003 | Bill / NF3 | 9/12/2011 | 8/2/2011 | 72141 | $879.73 |
| 142 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195251780003 | Bill / NF3 | 9/12/2011 | 8/9/2011 | 72148 | $912.00 |
| 143 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195251780004 | Bill / NF3 | 9/12/2011 | 8/2/2011 | 72141 | $879.73 |
| 144 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195251780004 | Bill / NF3 | 9/12/2011 | 8/9/2011 | 72148 | $912.00 |
| 145 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195501750004 | Bill / NF3 | 9/8/2011 | 7/25/2011 | 72141 | $879.73 |
| 146 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195501750004 | Bill / NF3 | 9/8/2011 | 8/17/2011 | 72146 | $959.61 |
| 147 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195855720003 | Bill / NF3 | 9/26/2011 | 8/15/2011 | 72141 | $879.73 |
| 148 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195859380004 | Bill / NF3 | 9/26/2011 | 8/16/2011 | 73721 | $878.67 |
| 149 | NEXRAY MEDICAL IMAGING PC | 451454249 | 195859380004 | Bill / NF3 | 9/26/2011 | 8/31/2011 | 72141 | $879.73 |
| 150 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196216170002 | Bill / NF3 | 10/31/2011 | 9/22/2011 | 72125 | $582.43 |
| 151 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196216170002 | Bill / NF3 | 11/7/2011 | 9/28/2011 | 73700 | $486.68 |
| 152 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196503920002 | Bill / NF3 | 9/12/2011 | 8/1/2011 | 73721 | $878.67 |
| 153 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196503920002 | Bill / NF3 | 9/12/2011 | 8/24/2011 | 72141 | $879.73 |

TIN: 451454249    LIBERTY MUTUAL INSURANCE CO., ET AL., V. NEXRAY MEDICAL IMAGING, PC., ET AL.    10/25/2012
NEXRAY MEDICAL IMAGING PC REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING

Case 1:12-cv-06666-MCG-MMS Document 1-4 Filed 11/16/12 Page 69 of 118 PageID #: 69

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 154 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196636140002 | Bill / NF3 | 9/12/2011 | 8/3/2011 | 73221 | $878.67 |
| 155 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196636140002 | Bill / NF3 | 9/12/2011 | 8/17/2011 | 72141 | $879.73 |
| 156 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196636140002 | Bill / NF3 | 9/12/2011 | 9/12/2011 | 72148 | $912.00 |
| 157 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196746280002 | Bill / NF3 | 9/8/2011 | 7/26/2011 | 73221 | $878.67 |
| 158 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196746280002 | Bill / NF3 | 9/8/2011 | 8/2/2011 | 72141 | $879.73 |
| 159 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196746280002 | Bill / NF3 | 9/8/2011 | 8/4/2011 | 73562 | $87.81 |
| 160 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196746280002 | Bill / NF3 | 9/8/2011 | 8/4/2011 | 72148 | $912.00 |
| 161 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196884960002 | Bill / NF3 | 9/14/2011 | 8/7/2011 | 73221 | $878.67 |
| 162 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196884960002 | Bill / NF3 | 9/14/2011 | 8/9/2011 | 72141 | $879.73 |
| 163 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196884960002 | Bill / NF3 | 9/14/2011 | 8/23/2011 | 72148 | $912.00 |
| 164 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196903280004 | Bill / NF3 | 9/19/2011 | 8/10/2011 | 72100 | $87.81 |
| 165 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196903280004 | Bill / NF3 | 9/19/2011 | 8/10/2011 | 72050 | $122.73 |
| 166 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196903280004 | Bill / NF3 | 9/19/2011 | 8/10/2011 | 72141 | $879.73 |
| 167 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196949780004 | Bill / NF3 | 9/26/2011 | 8/20/2011 | 72141 | $879.73 |
| 168 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196949780006 | Bill / NF3 | 9/19/2011 | 8/8/2011 | 72141 | $879.73 |
| 169 | NEXRAY MEDICAL IMAGING PC | 451454249 | 196949780006 | Bill / NF3 | 9/19/2011 | 8/16/2011 | 72148 | $912.00 |
| 170 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197072300002 | Bill / NF3 | 9/26/2011 | 8/17/2011 | 73721 | $878.67 |
| 171 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197072300002 | Bill / NF3 | 9/26/2011 | 9/9/2011 | 72141 | $879.73 |
| 172 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197072300003 | Bill / NF3 | 9/26/2011 | 8/17/2011 | 73221 | $878.67 |
| 173 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197424000002 | Bill / NF3 | 11/28/2011 | 10/18/2011 | 72141 | $879.73 |
| 174 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197424000002 | Bill / NF3 | 11/28/2011 | 10/25/2011 | 72146 | $959.61 |
| 175 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197424000002 | Bill / NF3 | 11/28/2011 | 10/27/2011 | 72148 | $912.00 |
| 176 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197841230002 | Bill / NF3 | 10/13/2011 | 9/6/2011 | 72141 | $879.73 |
| 177 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197841230002 | Bill / NF3 | 10/13/2011 | 9/13/2011 | 72148 | $912.00 |
| 178 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197841230002 | Bill / NF3 | 10/13/2011 | 9/15/2011 | 73721 | $878.67 |
| 179 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197877370002 | Bill / NF3 | 10/21/2011 | 9/14/2011 | 72148 | $912.00 |
| 180 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197943490002 | Bill / NF3 | 8/29/2011 | 7/22/2011 | 73221 | $878.67 |
| 181 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197943490002 | Bill / NF3 | 8/29/2011 | 8/8/2011 | 72141 | $879.73 |
| 182 | NEXRAY MEDICAL IMAGING PC | 451454249 | 197943490002 | Bill / NF3 | 8/29/2011 | 8/22/2011 | 72148 | $912.00 |
| 183 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198002540004 | Bill / NF3 | 9/22/2011 | 8/16/2011 | 73221 | $878.67 |
| 184 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198017100001 | Bill / NF3 | 9/19/2011 | 8/9/2011 | 72125 | $582.43 |
| 185 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198017100006 | Bill / NF3 | 9/19/2011 | 8/9/2011 | 72141 | $879.73 |
| 186 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198017100006 | Bill / NF3 | 9/19/2011 | 8/24/2011 | 72148 | $912.00 |
| 187 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198256270002 | Bill / NF3 | 9/19/2011 | 8/11/2011 | 73221 | $878.67 |
| 188 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198256270002 | Bill / NF3 | 9/19/2011 | 8/18/2011 | 72141 | $879.73 |
| 189 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198256270002 | Bill / NF3 | 9/19/2011 | 8/23/2011 | 72148 | $912.00 |
| 190 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198403910002 | Bill / NF3 | 9/22/2011 | 8/15/2011 | 73221 | $878.67 |
| 191 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198403910002 | Bill / NF3 | 9/22/2011 | 8/21/2011 | 72141 | $879.73 |
| 192 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198403910002 | Bill / NF3 | 9/22/2011 | 8/30/2011 | 72148 | $912.00 |
| 193 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198495240002 | Bill / NF3 | 9/30/2011 | 8/9/2011 | 99205 | $200.68 |
| 194 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198495240002 | Bill / NF3 | 9/30/2011 | 8/26/2011 | 72141 | $879.73 |
| 195 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198495240003 | Bill / NF3 | 10/7/2011 | 8/29/2011 | 72141 | $879.73 |
| 196 | NEXRAY MEDICAL IMAGING PC | 451454249 | 198495240004 | Bill / NF3 | 9/30/2011 | 8/26/2011 | 72141 | $879.73 |
| 197 | NEXRAY MEDICAL IMAGING PC | 451454249 | 199076270003 | Bill / NF3 | 8/29/2011 | 7/21/2011 | 72141 | $879.73 |
| 198 | NEXRAY MEDICAL IMAGING PC | 451454249 | 199076270003 | Bill / NF3 | 8/29/2011 | 8/4/2011 | 72148 | $912.00 |
| 199 | NEXRAY MEDICAL IMAGING PC | 451454249 | 199681570004 | Bill / NF3 | 9/29/2011 | 8/23/2011 | 72141 | $879.73 |
| 200 | NEXRAY MEDICAL IMAGING PC | 451454249 | 199681570004 | Bill / NF3 | 9/29/2011 | 9/15/2011 | 72148 | $912.00 |
| 201 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200105760005 | Bill / NF3 | 12/16/2011 | 11/8/2011 | 70160 | $67.71 |
| 202 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200242540004 | Bill / NF3 | 9/30/2011 | 8/25/2011 | 72074 | $114.79 |
| 203 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200242540004 | Bill / NF3 | 9/30/2011 | 8/25/2011 | 72050 | $122.73 |
| 204 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200242540004 | Bill / NF3 | 9/30/2011 | 8/25/2011 | 72114 | $161.87 |

Case 1:12-cv-05666-NGG-MDG Document 60-4 Filed 11/14/13 Page 16 of 24 PageID #: 70

| RICO Event | Provider | TIN | Claim Number | Doc Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 205 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200242540004 | Bill / NF3 | 9/30/2011 | 8/25/2011 | 72141 | $879.73 |
| 206 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200367710002 | Bill / NF3 | 10/5/2011 | 8/31/2011 | 72141 | $879.73 |
| 207 | NEXRAY MEDICAL IMAGING PC | 451454249 | 200640290003 | Bill / NF3 | 9/29/2011 | 8/24/2011 | 73221 | $878.67 |
| 208 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201228660002 | Bill / NF3 | 10/13/2011 | 9/7/2011 | 72141 | $879.73 |
| 209 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201228660002 | Bill / NF3 | 10/13/2011 | 9/16/2011 | 72148 | $912.00 |
| 210 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201461570002 | Bill / NF3 | 10/21/2011 | 9/15/2011 | 73721 | $878.67 |
| 211 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201461570002 | Bill / NF3 | 10/21/2011 | 9/22/2011 | 72148 | $912.00 |
| 212 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201746400002 | Bill / NF3 | 10/13/2011 | 9/7/2011 | 72141 | $879.73 |
| 213 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201997790006 | Bill / NF3 | 11/10/2011 | 10/9/2011 | 72148 | $912.00 |
| 214 | NEXRAY MEDICAL IMAGING PC | 451454249 | 201997790006 | Bill / NF3 | 11/17/2011 | 10/13/2011 | 72141 | $879.73 |
| 215 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630003 | Bill / NF3 | 9/30/2011 | 8/26/2011 | 72141 | $879.73 |
| 216 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630003 | Bill / NF3 | 9/30/2011 | 9/9/2011 | 72148 | $912.00 |
| 217 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630004 | Bill / NF3 | 10/14/2011 | 9/7/2011 | 73221 | $878.67 |
| 218 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630004 | Bill / NF3 | 10/14/2011 | 9/16/2011 | 72141 | $879.73 |
| 219 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630004 | Bill / NF3 | 10/14/2011 | 9/20/2011 | 72148 | $912.00 |
| 220 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630007 | Bill / NF3 | 10/7/2011 | 8/30/2011 | 72141 | $879.73 |
| 221 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630007 | Bill / NF3 | 10/7/2011 | 9/13/2011 | 73221 | $878.67 |
| 222 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630007 | Bill / NF3 | 10/7/2011 | 9/27/2011 | 72148 | $912.00 |
| 223 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202267630007 | Bill / NF3 | 10/7/2011 | 10/11/2011 | 73721 | $878.67 |
| 224 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202299250006 | Bill / NF3 | 12/12/2011 | 10/31/2011 | 72141 | $879.73 |
| 225 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202356110003 | Bill / NF3 | 10/5/2011 | 8/30/2011 | 72141 | $879.73 |
| 226 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202606850002 | Bill / NF3 | 10/28/2011 | 9/25/2011 | 72148 | $912.00 |
| 227 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202606850002 | Bill / NF3 | 10/28/2011 | 10/18/2011 | 73590 | $80.94 |
| 228 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202606850004 | Bill / NF3 | 10/28/2011 | 9/23/2011 | 73721 | $878.67 |
| 229 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202606850004 | Bill / NF3 | 10/28/2011 | 9/29/2011 | 72141 | $879.73 |
| 230 | NEXRAY MEDICAL IMAGING PC | 451454249 | 202606850004 | Bill / NF3 | 10/28/2011 | 10/21/2011 | 72148 | $912.00 |
| 231 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203013760003 | Bill / NF3 | 10/28/2011 | 9/23/2011 | 73221 | $878.67 |
| 232 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203013760003 | Bill / NF3 | 10/28/2011 | 9/30/2011 | 72141 | $879.73 |
| 233 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203013760003 | Bill / NF3 | 10/28/2011 | 10/7/2011 | 72148 | $912.00 |
| 234 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203024390004 | Bill / NF3 | 11/3/2011 | 9/30/2011 | 73200 | $486.66 |
| 235 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203024390004 | Bill / NF3 | 11/10/2011 | 10/5/2011 | 72125 | $582.43 |
| 236 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020002 | Bill / NF3 | 9/29/2011 | 8/26/2011 | 73721 | $878.67 |
| 237 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020002 | Bill / NF3 | 9/29/2011 | 9/2/2011 | 72141 | $879.73 |
| 238 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020003 | Bill / NF3 | 9/29/2011 | 8/26/2011 | 73721 | $878.67 |
| 239 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020003 | Bill / NF3 | 9/29/2011 | 9/9/2011 | 73721 | $878.67 |
| 240 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020003 | Bill / NF3 | 9/29/2011 | 9/12/2011 | 72141 | $879.73 |
| 241 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020004 | Bill / NF3 | 10/5/2011 | 8/31/2011 | 72141 | $879.73 |
| 242 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203047020004 | Bill / NF3 | 10/5/2011 | 9/13/2011 | 72148 | $912.00 |
| 243 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980005 | Bill / NF3 | 10/24/2011 | 9/12/2011 | 73721 | $878.67 |
| 244 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980006 | Bill / NF3 | 10/24/2011 | 9/12/2011 | 72141 | $879.73 |
| 245 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980007 | Bill / NF3 | 10/17/2011 | 9/9/2011 | 73721 | $878.67 |
| 246 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980007 | Bill / NF3 | 10/17/2011 | 9/23/2011 | 72141 | $879.73 |
| 247 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980007 | Bill / NF3 | 10/17/2011 | 10/7/2011 | 72146 | $959.61 |
| 248 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980008 | Bill / NF3 | 10/14/2011 | 9/9/2011 | 72146 | $959.61 |
| 249 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980008 | Bill / NF3 | 10/14/2011 | 9/23/2011 | 72141 | $879.73 |
| 250 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203266980008 | Bill / NF3 | 10/14/2011 | 10/7/2011 | 72148 | $912.00 |
| 251 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203310380002 | Bill / NF3 | 4/23/2012 | 10/6/2011 | 72074 | $114.79 |
| 252 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203310380002 | Bill / NF3 | 4/23/2012 | 10/6/2011 | 72050 | $122.73 |
| 253 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203310380002 | Bill / NF3 | 4/23/2012 | 10/6/2011 | 72114 | $161.87 |
| 254 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203310380002 | Bill / NF3 | 4/23/2012 | 10/6/2011 | 72148 | $912.00 |
| 255 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203453260003 | Bill / NF3 | 10/28/2011 | 9/22/2011 | 73221 | $878.67 |

TIN: 451454249    LIBERTY MUTUAL INSURANCE CO., ET AL., V. NEXRAY MEDICAL IMAGING, PC., ET AL.    10/25/2012

Case 1:12-cv-06666-NGG-MDG   NEXRAY MEDICAL IMAGING PC REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING   Filed 11/21/18   Page 16 of 43 PageID #: 71

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 256 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203584980003 | Bill / NF3 | 11/10/2011 | 10/9/2011 | 72141 | $879.73 |
| 257 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203584980003 | Bill / NF3 | 11/10/2011 | 10/10/2011 | 72148 | $912.00 |
| 258 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203584980004 | Bill / NF3 | 11/10/2011 | 10/9/2011 | 73221 | $878.67 |
| 259 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203584980004 | Bill / NF3 | 11/10/2011 | 10/10/2011 | 72141 | $879.73 |
| 260 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203584980004 | Bill / NF3 | 11/10/2011 | 10/11/2011 | 72148 | $912.00 |
| 261 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203925760002 | Bill / NF3 | 10/27/2011 | 9/21/2011 | 72141 | $879.73 |
| 262 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203925760002 | Bill / NF3 | 10/27/2011 | 10/10/2011 | 72148 | $912.00 |
| 263 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203925760002 | Bill / NF3 | 10/27/2011 | 11/16/2011 | 72146 | $959.61 |
| 264 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203997250002 | Bill / NF3 | 11/17/2011 | 10/14/2011 | 72141 | $879.73 |
| 265 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203997250002 | Bill / NF3 | 11/28/2011 | 10/23/2011 | 72148 | $912.00 |
| 266 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203997250003 | Bill / NF3 | 11/17/2011 | 10/14/2011 | 72141 | $879.73 |
| 267 | NEXRAY MEDICAL IMAGING PC | 451454249 | 203997250003 | Bill / NF3 | 11/28/2011 | 10/23/2011 | 72148 | $912.00 |
| 268 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204102620003 | Bill / NF3 | 11/14/2011 | 10/6/2011 | 72141 | $879.73 |
| 269 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204102620003 | Bill / NF3 | 11/14/2011 | 10/20/2011 | 72148 | $912.00 |
| 270 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204382200002 | Bill / NF3 | 11/7/2011 | 9/28/2011 | 72100 | $87.84 |
| 271 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204382200002 | Bill / NF3 | 11/7/2011 | 9/28/2011 | 72070 | $93.10 |
| 272 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204382200002 | Bill / NF3 | 11/7/2011 | 9/28/2011 | 72040 | $96.28 |
| 273 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204382200002 | Bill / NF3 | 11/7/2011 | 9/28/2011 | 72125 | $582.43 |
| 274 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204399310004 | Bill / NF3 | 11/17/2011 | 10/12/2011 | 72141 | $879.73 |
| 275 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204399310004 | Bill / NF3 | 11/17/2011 | 10/21/2011 | 72148 | $912.00 |
| 276 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204399310004 | Bill / NF3 | 11/17/2011 | 12/20/2011 | 73721 | $878.67 |
| 277 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350004 | Bill / NF3 | 11/17/2011 | 10/13/2011 | 73721 | $878.67 |
| 278 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350004 | Bill / NF3 | 11/17/2011 | 10/14/2011 | 72141 | $879.73 |
| 279 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350004 | Bill / NF3 | 11/28/2011 | 10/17/2011 | 72148 | $912.00 |
| 280 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350005 | Bill / NF3 | 11/17/2011 | 10/13/2011 | 73721 | $878.67 |
| 281 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350005 | Bill / NF3 | 11/17/2011 | 10/14/2011 | 72141 | $879.73 |
| 282 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350005 | Bill / NF3 | 11/17/2011 | 10/17/2011 | 72148 | $912.00 |
| 283 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350009 | Bill / NF3 | 11/17/2011 | 10/13/2011 | 73721 | $878.67 |
| 284 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350009 | Bill / NF3 | 11/17/2011 | 10/14/2011 | 73221 | $878.67 |
| 285 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204497350009 | Bill / NF3 | 11/17/2011 | 10/17/2011 | 72141 | $879.73 |
| 286 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204703800002 | Bill / NF3 | 12/12/2011 | 10/31/2011 | 72148 | $912.00 |
| 287 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204881580001 | Bill / NF3 | 10/28/2011 | 8/21/2011 | 73721 | $878.67 |
| 288 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204881580001 | Bill / NF3 | 10/28/2011 | 8/25/2011 | 72141 | $879.73 |
| 289 | NEXRAY MEDICAL IMAGING PC | 451454249 | 204881580001 | Bill / NF3 | 10/28/2011 | 8/30/2011 | 72148 | $912.00 |
| 290 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205619990002 | Bill / NF3 | 11/17/2011 | 10/10/2011 | 73221 | $878.67 |
| 291 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205619990002 | Bill / NF3 | 11/17/2011 | 10/26/2011 | 72141 | $879.73 |
| 292 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205619990002 | Bill / NF3 | 11/17/2011 | 11/9/2011 | 72148 | $912.00 |
| 293 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460002 | Bill / NF3 | 12/2/2011 | 10/25/2011 | 73721 | $878.67 |
| 294 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460002 | Bill / NF3 | 12/2/2011 | 10/27/2011 | 73721 | $878.67 |
| 295 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460002 | Bill / NF3 | 12/2/2011 | 11/18/2011 | 72141 | $879.73 |
| 296 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460003 | Bill / NF3 | 12/2/2011 | 10/25/2011 | 73721 | $878.67 |
| 297 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460003 | Bill / NF3 | 12/2/2011 | 10/27/2011 | 72148 | $912.00 |
| 298 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460003 | Bill / NF3 | 12/2/2011 | 11/18/2011 | 72141 | $879.73 |
| 299 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460004 | Bill / NF3 | 12/2/2011 | 10/25/2011 | 73721 | $878.67 |
| 300 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460004 | Bill / NF3 | 12/2/2011 | 10/27/2011 | 72148 | $912.00 |
| 301 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205629460004 | Bill / NF3 | 12/2/2011 | 11/18/2011 | 73221 | $878.67 |
| 302 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205997210003 | Bill / NF3 | 11/17/2011 | 10/12/2011 | 73721 | $878.67 |
| 303 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205997210003 | Bill / NF3 | 11/17/2011 | 10/19/2011 | 72141 | $879.73 |
| 304 | NEXRAY MEDICAL IMAGING PC | 451454249 | 205997210003 | Bill / NF3 | 11/17/2011 | 10/26/2011 | 72148 | $912.00 |
| 305 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206019940004 | Bill / NF3 | 12/27/2011 | 11/17/2011 | 72141 | $879.73 |
| 306 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206129020002 | Bill / NF3 | 12/16/2011 | 11/11/2011 | 72141 | $879.73 |

Case 1:12-cv-06666-MCG-MDG Document 1-3 Filed 10/25/12 Page 16 of 26 PageID #: 72

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 307 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206320800004 | Bill / NF3 | 11/28/2011 | 10/20/2011 | 73721 | $878.67 |
| 308 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206320800004 | Bill / NF3 | 11/28/2011 | 11/3/2011 | 71020 | $78.29 |
| 309 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206320800004 | Bill / NF3 | 11/28/2011 | 11/3/2011 | 72148 | $912.00 |
| 310 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206863330003 | Bill / NF3 | 12/5/2011 | 10/25/2011 | 73721 | $878.67 |
| 311 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206863330003 | Bill / NF3 | 12/5/2011 | 11/3/2011 | 72146 | $959.61 |
| 312 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206863330004 | Bill / NF3 | 12/2/2011 | 10/25/2011 | 73721 | $878.67 |
| 313 | NEXRAY MEDICAL IMAGING PC | 451454249 | 206863330004 | Bill / NF3 | 12/16/2011 | 11/8/2011 | 72141 | $879.73 |
| 314 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207213180003 | Bill / NF3 | 12/2/2011 | 10/24/2011 | 73221 | $878.67 |
| 315 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207213180003 | Bill / NF3 | 12/2/2011 | 11/9/2011 | 72148 | $912.00 |
| 316 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207416680003 | Bill / NF3 | 3/21/2012 | 11/9/2011 | 72141 | $879.73 |
| 317 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207416680003 | Bill / NF3 | 3/21/2012 | 11/11/2011 | 72148 | $912.00 |
| 318 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207416680003 | Bill / NF3 | 3/21/2012 | 2/16/2012 | 72146 | $959.61 |
| 319 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207529250004 | Bill / NF3 | 11/17/2011 | 10/13/2011 | 72141 | $879.73 |
| 320 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207529250004 | Bill / NF3 | 11/17/2011 | 11/17/2011 | 72100 | $87.81 |
| 321 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207529250004 | Bill / NF3 | 11/17/2011 | 11/17/2011 | 72070 | $93.10 |
| 322 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207529250004 | Bill / NF3 | 11/17/2011 | 11/17/2011 | 72050 | $122.73 |
| 323 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207529250004 | Bill / NF3 | 11/17/2011 | 11/17/2011 | 72148 | $912.00 |
| 324 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207648850005 | Bill / NF3 | 12/30/2011 | 11/22/2011 | 72141 | $879.73 |
| 325 | NEXRAY MEDICAL IMAGING PC | 451454249 | 207648850005 | Bill / NF3 | 12/30/2011 | 12/1/2011 | 72148 | $912.00 |
| 326 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/12/2011 | 73721 | $878.67 |
| 327 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 73620 | $75.65 |
| 328 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 73610 | $78.29 |
| 329 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 72100 | $87.81 |
| 330 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 72070 | $93.10 |
| 331 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 73030 | $94.69 |
| 332 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 73030 | $94.69 |
| 333 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208140830002 | Bill / NF3 | 1/30/2012 | 12/22/2011 | 72010 | $96.28 |
| 334 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208162770002 | Bill / NF3 | 12/5/2011 | 10/25/2011 | 72141 | $879.73 |
| 335 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208162770002 | Bill / NF3 | 12/5/2011 | 11/9/2011 | 72074 | $114.79 |
| 336 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208162770002 | Bill / NF3 | 12/5/2011 | 11/9/2011 | 72052 | $145.47 |
| 337 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208162770002 | Bill / NF3 | 12/5/2011 | 11/9/2011 | 72114 | $161.87 |
| 338 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208162770002 | Bill / NF3 | 12/5/2011 | 11/9/2011 | 72148 | $912.00 |
| 339 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208295880002 | Bill / NF3 | 12/21/2011 | 11/10/2011 | 72100 | $87.81 |
| 340 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208295880002 | Bill / NF3 | 12/21/2011 | 11/10/2011 | 72070 | $93.10 |
| 341 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208295880002 | Bill / NF3 | 12/21/2011 | 11/10/2011 | 72040 | $96.28 |
| 342 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208295880002 | Bill / NF3 | 12/21/2011 | 11/10/2011 | 72141 | $879.73 |
| 343 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208295880002 | Bill / NF3 | 12/21/2011 | 12/9/2011 | 73221 | $878.67 |
| 344 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208323110002 | Bill / NF3 | 12/30/2011 | 11/22/2011 | 73221 | $878.67 |
| 345 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 11/15/2011 | 73562 | $87.81 |
| 346 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 11/15/2011 | 72074 | $114.79 |
| 347 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 11/15/2011 | 72052 | $145.47 |
| 348 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 11/15/2011 | 72114 | $161.87 |
| 349 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 11/15/2011 | 73721 | $878.67 |
| 350 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 11/17/2011 | 72141 | $879.73 |
| 351 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980005 | Bill / NF3 | 12/23/2011 | 12/1/2011 | 72148 | $912.00 |
| 352 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980008 | Bill / NF3 | 12/23/2011 | 11/14/2011 | 73221 | $878.67 |
| 353 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980008 | Bill / NF3 | 12/23/2011 | 11/17/2011 | 73030 | $94.69 |
| 354 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980008 | Bill / NF3 | 12/23/2011 | 11/17/2011 | 72074 | $114.79 |
| 355 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980008 | Bill / NF3 | 12/23/2011 | 11/17/2011 | 72052 | $145.47 |
| 356 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980008 | Bill / NF3 | 12/23/2011 | 11/17/2011 | 72114 | $161.87 |
| 357 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208445980008 | Bill / NF3 | 12/23/2011 | 12/2/2011 | 72141 | $879.73 |

Case 1:12-cv-06666-MCC-MAS   NEXRAY MEDICAL IMAGING PC REPRESENTATIVE SAMPLE OF FRAUDULENT MAILINGS 8   PageID #: 73

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 358 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208457600002 | Bill / NF3 | 2/17/2012 | 1/12/2012 | 72148 | $912.00 |
| 359 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208775620002 | Bill / NF3 | 2/21/2012 | 1/9/2012 | 73221 | $878.67 |
| 360 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208986420002 | Bill / NF3 | 12/16/2011 | 11/7/2011 | 72141 | $879.73 |
| 361 | NEXRAY MEDICAL IMAGING PC | 451454249 | 208986420002 | Bill / NF3 | 12/16/2011 | 11/9/2011 | 72148 | $912.00 |
| 362 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209046980003 | Bill / NF3 | 12/23/2011 | 11/16/2011 | 72141 | $879.73 |
| 363 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209046980003 | Bill / NF3 | 12/23/2011 | 11/28/2011 | 73721 | $878.67 |
| 364 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209046980003 | Bill / NF3 | 12/23/2011 | 11/28/2011 | 72148 | $912.00 |
| 365 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209046980004 | Bill / NF3 | 1/20/2012 | 12/16/2011 | 72148 | $912.00 |
| 366 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209317060003 | Bill / NF3 | 12/30/2011 | 11/22/2011 | 72141 | $879.73 |
| 367 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209317060003 | Bill / NF3 | 12/30/2011 | 12/14/2011 | 72148 | $912.00 |
| 368 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209317060004 | Bill / NF3 | 12/30/2011 | 11/22/2011 | 72141 | $879.73 |
| 369 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209317060004 | Bill / NF3 | 12/30/2011 | 12/14/2011 | 72148 | $912.00 |
| 370 | NEXRAY MEDICAL IMAGING PC | 45-1454249 | 209317060006 | Bill / NF3 | 1/20/2012 | 11/22/2011 | 72141 | $879.73 |
| 371 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209317060006 | Bill / NF3 | 1/20/2012 | 12/14/2011 | 72148 | $912.00 |
| 372 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209504230001 | Bill / NF3 | 1/16/2012 | 12/10/2011 | 72141 | $879.73 |
| 373 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209611530006 | Bill / NF3 | 12/30/2011 | 11/23/2011 | 73700 | $486.68 |
| 374 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209611530006 | Bill / NF3 | 12/30/2011 | 12/7/2011 | 72125 | $582.43 |
| 375 | NEXRAY MEDICAL IMAGING PC | 451454249 | 209611530006 | Bill / NF3 | 12/30/2011 | 1/25/2012 | 72131 | $582.43 |
| 376 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210199830004 | Bill / NF3 | 1/30/2012 | 11/23/2011 | 72100 | $87.81 |
| 377 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210199830004 | Bill / NF3 | 1/30/2012 | 11/23/2011 | 73562 | $87.81 |
| 378 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210199830004 | Bill / NF3 | 1/30/2012 | 12/21/2011 | 72148 | $912.00 |
| 379 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210419810003 | Bill / NF3 | 12/23/2011 | 11/18/2011 | 73721 | $878.67 |
| 380 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210419810003 | Bill / NF3 | 12/23/2011 | 12/2/2011 | 72146 | $959.61 |
| 381 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210419810003 | Bill / NF3 | 12/23/2011 | 12/13/2011 | 72148 | $912.00 |
| 382 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210533760003 | Bill / NF3 | 12/12/2011 | 11/1/2011 | 73221 | $878.67 |
| 383 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210533760003 | Bill / NF3 | 12/12/2011 | 12/21/2011 | 72141 | $879.73 |
| 384 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210533760004 | Bill / NF3 | 12/21/2011 | 11/10/2011 | 73221 | $878.67 |
| 385 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210533760005 | Bill / NF3 | 12/12/2011 | 11/1/2011 | 72141 | $879.73 |
| 386 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210533760008 | Bill / NF3 | 12/12/2011 | 11/4/2011 | 73721 | $878.67 |
| 387 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210543560002 | Bill / NF3 | 12/30/2011 | 11/23/2011 | 73221 | $878.67 |
| 388 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210543560002 | Bill / NF3 | 12/30/2011 | 11/23/2011 | 73721 | $878.67 |
| 389 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210755630002 | Bill / NF3 | 1/13/2012 | 12/9/2011 | 72141 | $879.73 |
| 390 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210755630002 | Bill / NF3 | 1/13/2012 | 1/4/2012 | 72148 | $912.00 |
| 391 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210755630003 | Bill / NF3 | 1/20/2012 | 12/14/2011 | 72141 | $879.73 |
| 392 | NEXRAY MEDICAL IMAGING PC | 451454249 | 210755630003 | Bill / NF3 | 1/20/2012 | 1/4/2012 | 72148 | $912.00 |
| 393 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211165740003 | Bill / NF3 | 12/30/2011 | 11/21/2011 | 73221 | $878.67 |
| 394 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211165740003 | Bill / NF3 | 12/30/2011 | 11/28/2011 | 72141 | $879.73 |
| 395 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211165740003 | Bill / NF3 | 12/30/2011 | 12/7/2011 | 72148 | $912.00 |
| 396 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211165740004 | Bill / NF3 | 12/30/2011 | 11/21/2011 | 72141 | $879.73 |
| 397 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211165740004 | Bill / NF3 | 12/30/2011 | 12/6/2011 | 72148 | $912.00 |
| 398 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211625060003 | Bill / NF3 | 1/12/2012 | 12/6/2011 | 72141 | $879.73 |
| 399 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211625060003 | Bill / NF3 | 1/12/2012 | 2/23/2012 | 72148 | $912.00 |
| 400 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211640260003 | Bill / NF3 | 1/20/2012 | 12/12/2011 | 72141 | $879.73 |
| 401 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211640260003 | Bill / NF3 | 1/20/2012 | 12/16/2011 | 72148 | $912.00 |
| 402 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211640260004 | Bill / NF3 | 1/20/2012 | 12/12/2011 | 72148 | $912.00 |
| 403 | NEXRAY MEDICAL IMAGING PC | 451454249 | 211791540005 | Bill / NF3 | 1/23/2012 | 12/13/2011 | 72141 | $879.73 |
| 404 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212415080002 | Bill / NF3 | 1/16/2012 | 12/9/2011 | 72141 | $879.73 |
| 405 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880002 | Bill / NF3 | 2/2/2012 | 12/28/2011 | 73221 | $878.67 |
| 406 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880002 | Bill / NF3 | 2/2/2012 | 1/6/2012 | 73721 | $878.67 |
| 407 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880002 | Bill / NF3 | 2/2/2012 | 1/13/2012 | 99199 | $879.73 |
| 408 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880002 | Bill / NF3 | 2/2/2012 | 1/18/2012 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 409 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880004 | Bill / NF3 | 2/2/2012 | 12/28/2011 | 73221 | $878.67 |
| 410 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880004 | Bill / NF3 | 2/2/2012 | 1/6/2012 | 72141 | $879.73 |
| 411 | NEXRAY MEDICAL IMAGING PC | 451454249 | 212649880004 | Bill / NF3 | 2/2/2012 | 1/13/2012 | 72148 | $912.00 |
| 412 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213145760003 | Bill / NF3 | 1/20/2012 | 12/13/2011 | 73721 | $878.67 |
| 413 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213145760003 | Bill / NF3 | 1/20/2012 | 12/19/2011 | 72141 | $879.73 |
| 414 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213145760005 | Bill / NF3 | 1/20/2012 | 12/13/2011 | 72141 | $879.73 |
| 415 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213145760005 | Bill / NF3 | 1/20/2012 | 12/29/2011 | 72148 | $912.00 |
| 416 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213148020003 | Bill / NF3 | 2/6/2012 | 12/27/2011 | 72141 | $879.73 |
| 417 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213150550002 | Bill / NF3 | 2/21/2012 | 1/13/2012 | 72141 | $879.73 |
| 418 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213150550003 | Bill / NF3 | 2/2/2012 | 12/28/2011 | 72141 | $879.73 |
| 419 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213150550003 | Bill / NF3 | 2/2/2012 | 2/8/2012 | 72148 | $912.00 |
| 420 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213296850004 | Bill / NF3 | 2/9/2012 | 1/6/2012 | 73221 | $878.67 |
| 421 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213493770003 | Bill / NF3 | 1/30/2012 | 12/20/2011 | 72141 | $879.73 |
| 422 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213493770003 | Bill / NF3 | 1/30/2012 | 1/4/2012 | 72148 | $912.00 |
| 423 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213493770004 | Bill / NF3 | 2/9/2012 | 1/8/2012 | 72148 | $912.00 |
| 424 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213493770004 | Bill / NF3 | 2/9/2012 | 1/17/2012 | 72141 | $879.73 |
| 425 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213493770004 | Bill / NF3 | 2/9/2012 | 1/24/2012 | 73721 | $878.67 |
| 426 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213555080004 | Bill / NF3 | 2/13/2012 | 1/6/2012 | 72141 | $879.73 |
| 427 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213555080004 | Bill / NF3 | 2/13/2012 | 1/18/2012 | 73100 | $61.89 |
| 428 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213555080004 | Bill / NF3 | 2/13/2012 | 1/18/2012 | 73030 | $94.69 |
| 429 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213649130003 | Bill / NF3 | 2/17/2012 | 1/10/2012 | 73721 | $878.67 |
| 430 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213649130003 | Bill / NF3 | 2/17/2012 | 1/17/2012 | 72141 | $879.73 |
| 431 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213649130003 | Bill / NF3 | 2/17/2012 | 1/26/2012 | 72148 | $912.00 |
| 432 | NEXRAY MEDICAL IMAGING PC | 451454249 | 213659790002 | Bill / NF3 | 3/2/2012 | 1/23/2012 | 72148 | $912.00 |
| 433 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214065850004 | Bill / NF3 | 2/9/2012 | 1/6/2012 | 72141 | $879.73 |
| 434 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214065850004 | Bill / NF3 | 2/9/2012 | 1/9/2012 | 73721 | $878.67 |
| 435 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214065850004 | Bill / NF3 | 2/9/2012 | 2/6/2012 | 72148 | $912.00 |
| 436 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214065850005 | Bill / NF3 | 2/9/2012 | 1/6/2012 | 72141 | $879.73 |
| 437 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214065850005 | Bill / NF3 | 2/9/2012 | 1/9/2012 | 73721 | $878.67 |
| 438 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214065850005 | Bill / NF3 | 2/9/2012 | 2/6/2012 | 72148 | $912.00 |
| 439 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214310210003 | Bill / NF3 | 3/12/2012 | 2/2/2012 | 70551 | $874.44 |
| 440 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214700360002 | Bill / NF3 | 3/15/2012 | 2/7/2012 | 73221 | $878.67 |
| 441 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214700360002 | Bill / NF3 | 3/15/2012 | 2/21/2012 | 72141 | $879.73 |
| 442 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214709740002 | Bill / NF3 | 3/2/2012 | 1/23/2012 | 72141 | $879.73 |
| 443 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214709740002 | Bill / NF3 | 3/2/2012 | 1/31/2012 | 71030 | $128.02 |
| 444 | NEXRAY MEDICAL IMAGING PC | 451454249 | 214709740002 | Bill / NF3 | 3/2/2012 | 2/2/2012 | 72148 | $912.00 |
| 445 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215117010003 | Bill / NF3 | 3/7/2012 | 1/28/2012 | 72148 | $912.00 |
| 446 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215148100003 | Bill / NF3 | 2/20/2012 | 1/9/2012 | 72141 | $879.73 |
| 447 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215148100003 | Bill / NF3 | 2/20/2012 | 1/24/2012 | 72148 | $912.00 |
| 448 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215148100005 | Bill / NF3 | 2/17/2012 | 1/12/2012 | 72141 | $879.73 |
| 449 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215148100005 | Bill / NF3 | 2/17/2012 | 1/31/2012 | 72148 | $912.00 |
| 450 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215148100007 | Bill / NF3 | 2/17/2012 | 1/11/2012 | 73721 | $878.67 |
| 451 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215247960002 | Bill / NF3 | 2/9/2012 | 1/3/2012 | 73721 | $878.67 |
| 452 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215247960002 | Bill / NF3 | 2/9/2012 | 1/5/2012 | 72141 | $879.73 |
| 453 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215247960002 | Bill / NF3 | 2/9/2012 | 1/11/2012 | 72148 | $912.00 |
| 454 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215252790002 | Bill / NF3 | 2/17/2012 | 1/11/2012 | 72141 | $879.73 |
| 455 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215252790002 | Bill / NF3 | 2/17/2012 | 1/17/2012 | 72146 | $959.61 |
| 456 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215252790002 | Bill / NF3 | 2/17/2012 | 2/7/2012 | 73510 | $83.58 |
| 457 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215276280002 | Bill / NF3 | 2/20/2012 | 1/9/2012 | 72141 | $879.73 |
| 458 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215276280002 | Bill / NF3 | 2/20/2012 | 1/25/2012 | 72148 | $912.00 |
| 459 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215450570002 | Bill / NF3 | 2/9/2012 | 1/4/2012 | 73221 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 460 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215450570002 | Bill / NF3 | 2/9/2012 | 1/15/2012 | 72148 | $912.00 |
| 461 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215450570002 | Bill / NF3 | 2/9/2012 | 2/19/2012 | 72141 | $879.73 |
| 462 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215688180004 | Bill / NF3 | 3/21/2012 | 2/14/2012 | 73721 | $878.67 |
| 463 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215924370003 | Bill / NF3 | 4/5/2012 | 3/1/2012 | 72074 | $114.79 |
| 464 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215924370003 | Bill / NF3 | 4/5/2012 | 3/1/2012 | 72052 | $145.47 |
| 465 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215924370003 | Bill / NF3 | 4/5/2012 | 3/1/2012 | 72114 | $161.87 |
| 466 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215934020004 | Bill / NF3 | 3/21/2012 | 2/14/2012 | 73562 | $87.81 |
| 467 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215934020004 | Bill / NF3 | 3/21/2012 | 2/14/2012 | 73030 | $94.69 |
| 468 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215934020004 | Bill / NF3 | 3/21/2012 | 2/14/2012 | 72114 | $161.87 |
| 469 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215934020004 | Bill / NF3 | 3/21/2012 | 2/14/2012 | 73721 | $878.67 |
| 470 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215934020004 | Bill / NF3 | 3/21/2012 | 2/21/2012 | 72141 | $879.73 |
| 471 | NEXRAY MEDICAL IMAGING PC | 451454249 | 215934020004 | Bill / NF3 | 3/21/2012 | 2/27/2012 | 72148 | $912.00 |
| 472 | NEXRAY MEDICAL IMAGING PC | 451454249 | 216840470002 | Bill / NF3 | 3/12/2012 | 2/1/2012 | 73721 | $878.67 |
| 473 | NEXRAY MEDICAL IMAGING PC | 451454249 | 216840470002 | Bill / NF3 | 3/12/2012 | 2/8/2012 | 72141 | $879.73 |
| 474 | NEXRAY MEDICAL IMAGING PC | 451454249 | 216840470002 | Bill / NF3 | 3/12/2012 | 2/29/2012 | 72148 | $912.00 |
| 475 | NEXRAY MEDICAL IMAGING PC | 451454249 | 216932660002 | Bill / NF3 | 3/12/2012 | 2/3/2012 | 72141 | $879.73 |
| 476 | NEXRAY MEDICAL IMAGING PC | 451454249 | 216932660002 | Bill / NF3 | 3/12/2012 | 2/14/2012 | 72148 | $912.00 |
| 477 | NEXRAY MEDICAL IMAGING PC | 451454249 | 216932660002 | Bill / NF3 | 3/12/2012 | 3/8/2012 | 73721 | $878.67 |
| 478 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217012640003 | Bill / NF3 | 3/12/2012 | 1/30/2012 | 72141 | $879.73 |
| 479 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217012640003 | Bill / NF3 | 3/12/2012 | 2/13/2012 | 72148 | $912.00 |
| 480 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217026110003 | Bill / NF3 | 3/15/2012 | 2/12/2012 | 72141 | $879.73 |
| 481 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217026110003 | Bill / NF3 | 3/15/2012 | 2/28/2012 | 72148 | $912.00 |
| 482 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217247670002 | Bill / NF3 | 3/2/2012 | 1/26/2012 | 72141 | $879.73 |
| 483 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217247670002 | Bill / NF3 | 3/2/2012 | 2/7/2012 | 71030 | $128.02 |
| 484 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217247670002 | Bill / NF3 | 3/2/2012 | 2/7/2012 | 72146 | $959.61 |
| 485 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217247670002 | Bill / NF3 | 3/2/2012 | 2/17/2012 | 72148 | $912.00 |
| 486 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890003 | Bill / NF3 | 2/24/2012 | 1/20/2012 | 73721 | $878.67 |
| 487 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890003 | Bill / NF3 | 2/24/2012 | 2/8/2012 | 72141 | $879.73 |
| 488 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890004 | Bill / NF3 | 2/24/2012 | 1/17/2012 | 72141 | $879.73 |
| 489 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890004 | Bill / NF3 | 2/24/2012 | 2/14/2012 | 72148 | $912.00 |
| 490 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890005 | Bill / NF3 | 2/24/2012 | 1/17/2012 | 73721 | $878.67 |
| 491 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890005 | Bill / NF3 | 2/24/2012 | 2/14/2012 | 72143 | $912.00 |
| 492 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217384890010 | Bill / NF3 | 3/2/2012 | 1/26/2012 | 72141 | $879.73 |
| 493 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217473860002 | Bill / NF3 | 3/2/2012 | 1/25/2012 | 70551 | $874.44 |
| 494 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217473860002 | Bill / NF3 | 3/2/2012 | 2/6/2012 | 72141 | $879.73 |
| 495 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217473860002 | Bill / NF3 | 3/2/2012 | 2/20/2012 | 72148 | $912.00 |
| 496 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217473860003 | Bill / NF3 | 3/12/2012 | 1/30/2012 | 73221 | $878.67 |
| 497 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217473860003 | Bill / NF3 | 3/12/2012 | 2/14/2012 | 73721 | $878.67 |
| 498 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217473860003 | Bill / NF3 | 3/12/2012 | 2/17/2012 | 73221 | $878.67 |
| 499 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217741550003 | Bill / NF3 | 3/15/2012 | 2/7/2012 | 72141 | $879.73 |
| 500 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217741550003 | Bill / NF3 | 3/15/2012 | 3/6/2012 | 72148 | $912.00 |
| 501 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217741550004 | Bill / NF3 | 3/15/2012 | 2/7/2012 | 72141 | $879.73 |
| 502 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217741550004 | Bill / NF3 | 3/15/2012 | 3/6/2012 | 72148 | $912.00 |
| 503 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370004 | Bill / NF3 | 3/15/2012 | 2/6/2012 | 73221 | $878.67 |
| 504 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370004 | Bill / NF3 | 3/15/2012 | 2/10/2012 | 73221 | $878.67 |
| 505 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370004 | Bill / NF3 | 3/15/2012 | 2/16/2012 | 72141 | $879.73 |
| 506 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370006 | Bill / NF3 | 3/15/2012 | 2/6/2012 | 73221 | $878.67 |
| 507 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370006 | Bill / NF3 | 3/15/2012 | 2/9/2012 | 73221 | $878.67 |
| 508 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370006 | Bill / NF3 | 3/15/2012 | 2/13/2012 | 72141 | $879.73 |
| 509 | NEXRAY MEDICAL IMAGING PC | 451454249 | 217999370006 | Bill / NF3 | 3/15/2012 | 2/15/2012 | 72148 | $912.00 |
| 510 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218009030003 | Bill / NF3 | 2/17/2012 | 1/13/2012 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 511 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218009030003 | Bill / NF3 | 2/17/2012 | 1/27/2012 | 73221 | $878.67 |
| 512 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218009030003 | Bill / NF3 | 2/17/2012 | 2/9/2012 | 72148 | $912.00 |
| 513 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218023180003 | Bill / NF3 | 4/12/2012 | 3/8/2012 | 73221 | $878.67 |
| 514 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218097970001 | Bill / NF3 | 3/21/2012 | 2/13/2012 | 72141 | $879.73 |
| 515 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218097970001 | Bill / NF3 | 3/21/2012 | 2/20/2012 | 72148 | $912.00 |
| 516 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218116840002 | Bill / NF3 | 3/29/2012 | 2/14/2012 | 72141 | $879.73 |
| 517 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218116840002 | Bill / NF3 | 3/29/2012 | 2/20/2012 | 72148 | $912.00 |
| 518 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218423000002 | Bill / NF3 | 3/28/2012 | 2/20/2012 | 72141 | $879.73 |
| 519 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218423000002 | Bill / NF3 | 3/28/2012 | 2/23/2012 | 73221 | $878.67 |
| 520 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218423000002 | Bill / NF3 | 3/28/2012 | 2/27/2012 | 72148 | $912.00 |
| 521 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218441730003 | Bill / NF3 | 3/21/2012 | 2/13/2012 | 72141 | $879.73 |
| 522 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218441730003 | Bill / NF3 | 3/21/2012 | 2/20/2012 | 73721 | $878.67 |
| 523 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218441730003 | Bill / NF3 | 3/21/2012 | 2/27/2012 | 73221 | $878.67 |
| 524 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218568990002 | Bill / NF3 | 3/29/2012 | 2/23/2012 | 73221 | $878.67 |
| 525 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218568990002 | Bill / NF3 | 3/29/2012 | 3/1/2012 | 73721 | $878.67 |
| 526 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218568990002 | Bill / NF3 | 3/29/2012 | 3/8/2012 | 72148 | $912.00 |
| 527 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218568990002 | Bill / NF3 | 3/29/2012 | 3/15/2012 | 72141 | $879.73 |
| 528 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218635640003 | Bill / NF3 | 3/28/2012 | 2/24/2012 | 72141 | $879.73 |
| 529 | NEXRAY MEDICAL IMAGING PC | 451454249 | 218898860003 | Bill / NF3 | 4/5/2012 | 2/26/2012 | 72141 | $879.73 |
| 530 | NEXRAY MEDICAL IMAGING PC | 451454249 | 219398070003 | Bill / NF3 | 3/21/2012 | 2/15/2012 | 72141 | $879.73 |
| 531 | NEXRAY MEDICAL IMAGING PC | 451454249 | 219398070003 | Bill / NF3 | 3/21/2012 | 3/23/2012 | 73620 | $75.65 |
| 532 | NEXRAY MEDICAL IMAGING PC | 451454249 | 219640670002 | Bill / NF3 | 4/5/2012 | 3/1/2012 | 73721 | $878.67 |
| 533 | NEXRAY MEDICAL IMAGING PC | 451454249 | 220406200003 | Bill / NF3 | 4/11/2012 | 3/7/2012 | 73721 | $878.67 |
| 534 | NEXRAY MEDICAL IMAGING PC | 451454249 | 220406200004 | Bill / NF3 | 4/11/2012 | 3/7/2012 | 72148 | $912.00 |
| 535 | NEXRAY MEDICAL IMAGING PC | 451454249 | 220495710002 | Bill / NF3 | 4/5/2012 | 3/1/2012 | 71030 | $128.02 |
| 536 | NEXRAY MEDICAL IMAGING PC | 451454249 | 220495710002 | Bill / NF3 | 4/5/2012 | 3/1/2012 | 73721 | $878.67 |
| 537 | NEXRAY MEDICAL IMAGING PC | 451454249 | 220669200002 | Bill / NF3 | 4/11/2012 | 3/13/2012 | 72141 | $879.73 |

Exhibit 2

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 1 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 100472860002 | Bill / NF3 | 12/31/2008 | 11/29/2008 | 72148 | $912.00 |
| 2 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 100703740002 | Bill / NF3 | 5/18/2009 | 11/12/2008 | 72148 | $912.00 |
| 3 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 100846770003 | Bill / NF3 | 1/2/2009 | 11/24/2008 | 72125 | $581.90 |
| 4 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 100846770007 | Bill / NF3 | 12/31/2008 | 11/24/2008 | 72125 | $581.90 |
| 5 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 100846770007 | Bill / NF3 | 12/31/2008 | 12/12/2008 | 73200 | $486.68 |
| 6 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101176070005 | Bill / NF3 | 12/29/2008 | 11/20/2008 | 72125 | $581.90 |
| 7 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101176070005 | Bill / NF3 | 12/29/2008 | 12/4/2008 | 72131 | $581.90 |
| 8 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101291140003 | Bill / NF3 | 12/31/2008 | 11/25/2008 | 72148 | $912.00 |
| 9 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101330780003 | Bill / NF3 | 1/2/2009 | 11/28/2008 | 72148 | $912.00 |
| 10 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101508590002 | Bill / NF3 | 12/31/2008 | 11/20/2008 | 72141 | $879.73 |
| 11 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101516240002 | Bill / NF3 | 7/10/2009 | 11/25/2008 | 72148 | $912.00 |
| 12 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101555840002 | Bill / NF3 | 1/9/2009 | 12/8/2008 | 72141 | $879.73 |
| 13 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101555840002 | Bill / NF3 | 1/9/2009 | 12/22/2008 | 72148 | $912.00 |
| 14 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101608390003 | Bill / NF3 | 12/29/2008 | 11/17/2008 | 72141 | $879.73 |
| 15 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101608390003 | Bill / NF3 | 12/29/2008 | 12/1/2008 | 73221 | $878.67 |
| 16 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101822800003 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 73221 | $878.67 |
| 17 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101847950003 | Bill / NF3 | 12/29/2008 | 11/13/2008 | 73221 | $878.67 |
| 18 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101847950003 | Bill / NF3 | 12/29/2008 | 12/9/2008 | 72141 | $879.73 |
| 19 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101847950003 | Bill / NF3 | 12/29/2008 | 1/19/2009 | 72148 | $912.00 |
| 20 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101847950003 | Bill / NF3 | 12/29/2008 | 1/19/2009 | 72148 | $912.00 |
| 21 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101880650002 | Bill / NF3 | 1/7/2009 | 12/3/2008 | 72141 | $879.73 |
| 22 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101880650002 | Bill / NF3 | 1/7/2009 | 1/23/2009 | 72148 | $912.00 |
| 23 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101923480003 | Bill / NF3 | 1/12/2009 | 12/10/2008 | 72141 | $879.73 |
| 24 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101923480003 | Bill / NF3 | 1/12/2009 | 1/3/2009 | 72148 | $912.00 |
| 25 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 101977110002 | Bill / NF3 | 12/31/2008 | 11/25/2008 | 73221 | $878.67 |
| 26 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102004320002 | Bill / NF3 | 12/31/2008 | 11/21/2008 | 72141 | $879.73 |
| 27 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102004320002 | Bill / NF3 | 12/31/2008 | 12/5/2008 | 72148 | $912.00 |
| 28 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102004320003 | Bill / NF3 | 12/31/2008 | 11/21/2008 | 73721 | $878.67 |
| 29 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102004320003 | Bill / NF3 | 12/31/2008 | 12/5/2008 | 73721 | $878.67 |
| 30 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102011920002 | Bill / NF3 | 1/9/2009 | 12/9/2008 | 72141 | $879.73 |
| 31 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102011920003 | Bill / NF3 | 1/9/2009 | 1/6/2009 | 72148 | $912.00 |
| 32 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102123500002 | Bill / NF3 | 1/9/2009 | 12/8/2008 | 72148 | $912.00 |
| 33 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102123500005 | Bill / NF3 | 1/12/2009 | 12/3/2008 | 73721 | $878.67 |
| 34 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102123500005 | Bill / NF3 | 1/12/2009 | 12/6/2008 | 72141 | $879.73 |
| 35 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102123500005 | Bill / NF3 | 1/12/2009 | 1/7/2009 | 72148 | $912.00 |
| 36 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102406850003 | Bill / NF3 | 1/7/2009 | 12/3/2008 | 72141 | $879.73 |
| 37 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102532720002 | Bill / NF3 | 1/23/2009 | 12/18/2008 | 72141 | $879.73 |
| 38 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102532720002 | Bill / NF3 | 1/23/2009 | 1/13/2009 | 72148 | $912.00 |
| 39 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102644300001 | Bill / NF3 | 1/14/2009 | 12/11/2008 | 72141 | $879.73 |
| 40 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102686580002 | Bill / NF3 | 2/17/2009 | 12/9/2008 | 73221 | $878.67 |
| 41 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102686580002 | Bill / NF3 | 2/17/2009 | 12/15/2008 | 72141 | $879.73 |
| 42 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102686580002 | Bill / NF3 | 2/17/2009 | 12/15/2008 | 72141 | $879.73 |
| 43 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102686580002 | Bill / NF3 | 2/17/2009 | 12/26/2008 | 72148 | $912.00 |
| 44 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102818670002 | Bill / NF3 | 7/8/2009 | 12/8/2008 | 72141 | $879.73 |
| 45 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102929170002 | Bill / NF3 | 1/23/2009 | 12/16/2008 | 72141 | $879.73 |
| 46 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 102929170002 | Bill / NF3 | 1/23/2009 | 2/23/2009 | 72148 | $912.00 |
| 47 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103010930002 | Bill / NF3 | 3/11/2009 | 2/5/2009 | 73721 | $878.67 |
| 48 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103220050003 | Bill / NF3 | 1/30/2009 | 12/28/2008 | 73218 | $765.99 |
| 49 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103220050003 | Bill / NF3 | 1/30/2009 | 12/28/2008 | 72141 | $879.73 |
| 50 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103220050003 | Bill / NF3 | 1/30/2009 | 1/20/2009 | 72148 | $912.00 |
| 51 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103220050004 | Bill / NF3 | 1/30/2009 | 12/28/2008 | 73218 | $765.99 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 52 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103220050004 | Bill / NF3 | 1/30/2009 | 1/20/2009 | 72141 | $879.73 |
| 53 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103220050004 | Bill / NF3 | 1/30/2009 | 2/10/2009 | 72148 | $912.00 |
| 54 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103324580002 | Bill / NF3 | 2/2/2009 | 12/29/2008 | 73721 | $878.67 |
| 55 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103324580002 | Bill / NF3 | 2/2/2009 | 1/8/2009 | 72141 | $879.73 |
| 56 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103324580002 | Bill / NF3 | 2/2/2009 | 2/3/2009 | 70551 | $874.44 |
| 57 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103324580002 | Bill / NF3 | 2/2/2009 | 2/12/2009 | 72148 | $912.00 |
| 58 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103494080002 | Bill / NF3 | 2/9/2009 | 1/7/2009 | 73721 | $878.67 |
| 59 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103494080002 | Bill / NF3 | 2/9/2009 | 1/12/2009 | 72141 | $879.73 |
| 60 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103494080002 | Bill / NF3 | 2/9/2009 | 2/13/2009 | 72148 | $912.00 |
| 61 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103640490003 | Bill / NF3 | 1/30/2009 | 12/26/2008 | 72141 | $879.73 |
| 62 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103640490003 | Bill / NF3 | 1/30/2009 | 2/16/2009 | 73221 | $878.67 |
| 63 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103642190001 | Bill / NF3 | 2/19/2009 | 1/15/2009 | 72141 | $879.73 |
| 64 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 103642190001 | Bill / NF3 | 2/19/2009 | 1/22/2009 | 72148 | $912.00 |
| 65 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104108530002 | Bill / NF3 | 2/19/2009 | 1/14/2009 | 72141 | $879.73 |
| 66 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104108530002 | Bill / NF3 | 2/19/2009 | 1/30/2009 | 72148 | $912.00 |
| 67 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104108530002 | Bill / NF3 | 2/19/2009 | 2/13/2009 | 73221 | $878.67 |
| 68 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104401430002 | Bill / NF3 | 3/4/2009 | 1/22/2009 | 73721 | $878.67 |
| 69 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104401430002 | Bill / NF3 | 3/4/2009 | 1/30/2009 | 72141 | $879.73 |
| 70 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104401430002 | Bill / NF3 | 3/4/2009 | 2/3/2009 | 72148 | $912.00 |
| 71 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160004 | Bill / NF3 | 3/2/2009 | 1/23/2009 | 72141 | $879.73 |
| 72 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160004 | Bill / NF3 | 3/2/2009 | 2/12/2009 | 72148 | $912.00 |
| 73 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160005 | Bill / NF3 | 3/2/2009 | 1/23/2009 | 73221 | $878.67 |
| 74 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160005 | Bill / NF3 | 3/2/2009 | 2/10/2009 | 72141 | $879.73 |
| 75 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160005 | Bill / NF3 | 3/2/2009 | 4/13/2009 | 72148 | $912.00 |
| 76 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160007 | Bill / NF3 | 3/19/2009 | 2/10/2009 | 72148 | $912.00 |
| 77 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104420160007 | Bill / NF3 | 3/19/2009 | 2/10/2009 | 72148 | $912.00 |
| 78 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104430410002 | Bill / NF3 | 3/19/2009 | 2/12/2009 | 73560 | $74.06 |
| 79 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104430410002 | Bill / NF3 | 3/19/2009 | 2/12/2009 | 73030 | $94.69 |
| 80 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104430410002 | Bill / NF3 | 3/19/2009 | 2/12/2009 | 72148 | $912.00 |
| 81 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104430410002 | Bill / NF3 | 3/19/2009 | 5/22/2009 | 73721 | $878.67 |
| 82 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104831440002 | Bill / NF3 | 3/30/2009 | 2/20/2009 | 72141 | $879.73 |
| 83 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104831440002 | Bill / NF3 | 3/30/2009 | 3/18/2009 | 73221 | $878.67 |
| 84 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104831440003 | Bill / NF3 | 3/30/2009 | 2/20/2009 | 72141 | $879.73 |
| 85 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104831440003 | Bill / NF3 | 3/30/2009 | 3/4/2009 | 73221 | $878.67 |
| 86 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104831440003 | Bill / NF3 | 3/30/2009 | 3/18/2009 | 72148 | $912.00 |
| 87 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104882610002 | Bill / NF3 | 3/11/2009 | 1/27/2009 | 73221 | $878.67 |
| 88 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 104882610002 | Bill / NF3 | 3/11/2009 | 2/3/2009 | 72141 | $879.73 |
| 89 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105196370005 | Bill / NF3 | 3/9/2009 | 2/2/2009 | 72146 | $959.61 |
| 90 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105414130002 | Bill / NF3 | 3/26/2009 | 2/17/2009 | 73721 | $878.67 |
| 91 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105414130002 | Bill / NF3 | 3/26/2009 | 2/20/2009 | 72141 | $879.73 |
| 92 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105469630002 | Bill / NF3 | 4/2/2009 | 3/2/2009 | 73221 | $878.67 |
| 93 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105469630002 | Bill / NF3 | 4/2/2009 | 3/20/2009 | 72141 | $879.73 |
| 94 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105469630002 | Bill / NF3 | 4/2/2009 | 3/26/2009 | 71100 | $88.87 |
| 95 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105481810003 | Bill / NF3 | 6/2/2009 | 5/1/2009 | 73721 | $878.67 |
| 96 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105604600003 | Bill / NF3 | 4/3/2009 | 3/3/2009 | 72141 | $879.73 |
| 97 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105779300003 | Bill / NF3 | 4/1/2009 | 2/24/2009 | 72141 | $878.67 |
| 98 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105779300003 | Bill / NF3 | 4/1/2009 | 3/2/2009 | 72141 | $879.73 |
| 99 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105779300003 | Bill / NF3 | 4/1/2009 | 3/19/2009 | 72148 | $912.00 |
| 100 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 105826700001 | Bill / NF3 | 7/13/2009 | 2/10/2009 | 72148 | $912.00 |
| 101 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107501030002 | Bill / NF3 | 4/30/2009 | 3/26/2009 | 73721 | $878.67 |
| 102 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107501030002 | Bill / NF3 | 4/30/2009 | 4/13/2009 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 103 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107501030002 | Bill / NF3 | 4/30/2009 | 4/23/2009 | 72148 | $912.00 |
| 104 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070004 | Bill / NF3 | 4/6/2009 | 3/5/2009 | 72070 | $93.10 |
| 105 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070004 | Bill / NF3 | 4/6/2009 | 3/5/2009 | 72050 | $122.73 |
| 106 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070004 | Bill / NF3 | 4/6/2009 | 3/5/2009 | 72110 | $128.02 |
| 107 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070004 | Bill / NF3 | 4/6/2009 | 4/9/2009 | 72148 | $912.00 |
| 108 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070004 | Bill / NF3 | 4/6/2009 | 4/20/2009 | 71101 | $102.63 |
| 109 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070004 | Bill / NF3 | 4/6/2009 | 5/14/2009 | 72141 | $879.73 |
| 110 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070005 | Bill / NF3 | 4/6/2009 | 3/5/2009 | 72070 | $93.10 |
| 111 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070005 | Bill / NF3 | 4/6/2009 | 3/5/2009 | 72050 | $122.73 |
| 112 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070005 | Bill / NF3 | 4/6/2009 | 3/5/2009 | 72110 | $128.02 |
| 113 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070005 | Bill / NF3 | 4/6/2009 | 4/9/2009 | 73721 | $878.67 |
| 114 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070005 | Bill / NF3 | 4/6/2009 | 4/20/2009 | 72148 | $912.00 |
| 115 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107559070005 | Bill / NF3 | 4/6/2009 | 4/28/2009 | 73721 | $878.67 |
| 116 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107597230002 | Bill / NF3 | 3/30/2009 | 3/2/2009 | 72141 | $879.73 |
| 117 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107597230002 | Bill / NF3 | 3/30/2009 | 3/3/2009 | 72148 | $912.00 |
| 118 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107597230002 | Bill / NF3 | 3/30/2009 | 3/23/2009 | 73221 | $878.67 |
| 119 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107597230003 | Bill / NF3 | 4/2/2009 | 2/23/2009 | 72146 | $959.61 |
| 120 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107597230003 | Bill / NF3 | 4/2/2009 | 3/2/2009 | 72141 | $879.73 |
| 121 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107597230003 | Bill / NF3 | 4/2/2009 | 3/3/2009 | 72148 | $912.00 |
| 122 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260002 | Bill / NF3 | 6/12/2009 | 5/12/2009 | 72141 | $879.73 |
| 123 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260002 | Bill / NF3 | 6/12/2009 | 7/24/2009 | 72125 | $581.90 |
| 124 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260002 | Bill / NF3 | 6/12/2009 | 8/7/2009 | 72131 | $581.90 |
| 125 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260002 | Bill / NF3 | 6/12/2009 | 8/7/2009 | 72148 | $912.00 |
| 126 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260002 | Bill / NF3 | 6/12/2009 | 8/13/2009 | 73721 | $878.67 |
| 127 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260003 | Bill / NF3 | 5/26/2009 | 4/22/2009 | 73700 | $486.68 |
| 128 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260003 | Bill / NF3 | 5/26/2009 | 7/24/2009 | 72125 | $581.90 |
| 129 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 107714260003 | Bill / NF3 | 5/26/2009 | 8/7/2009 | 72131 | $581.90 |
| 130 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 108139140003 | Bill / NF3 | 4/29/2009 | 3/24/2009 | 73221 | $878.67 |
| 131 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 108139140003 | Bill / NF3 | 4/29/2009 | 4/3/2009 | 72141 | $879.73 |
| 132 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 108139140003 | Bill / NF3 | 4/29/2009 | 4/9/2009 | 72148 | $912.00 |
| 133 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 108854370005 | Bill / NF3 | 6/15/2009 | 5/13/2009 | 72141 | $879.73 |
| 134 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109129170004 | Bill / NF3 | 5/12/2009 | 4/9/2009 | 72141 | $879.73 |
| 135 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109129170004 | Bill / NF3 | 5/12/2009 | 4/30/2009 | 73221 | $878.67 |
| 136 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109129170004 | Bill / NF3 | 5/12/2009 | 5/7/2009 | 72148 | $912.00 |
| 137 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109345130003 | Bill / NF3 | 5/22/2009 | 3/31/2009 | 73721 | $878.67 |
| 138 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109345130003 | Bill / NF3 | 5/22/2009 | 4/3/2009 | 72141 | $879.73 |
| 139 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109345130003 | Bill / NF3 | 5/22/2009 | 4/20/2009 | 72148 | $912.00 |
| 140 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109361200004 | Bill / NF3 | 5/22/2009 | 4/9/2009 | 72141 | $879.73 |
| 141 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109361200004 | Bill / NF3 | 5/22/2009 | 4/20/2009 | 72148 | $912.00 |
| 142 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109361200004 | Bill / NF3 | 5/22/2009 | 5/19/2009 | 73221 | $878.67 |
| 143 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109634050003 | Bill / NF3 | 8/26/2009 | 7/14/2009 | 72148 | $912.00 |
| 144 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109922080002 | Bill / NF3 | 7/13/2009 | 6/5/2009 | 73721 | $878.67 |
| 145 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109922080002 | Bill / NF3 | 7/13/2009 | 6/12/2009 | 73221 | $878.67 |
| 146 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 109922080002 | Bill / NF3 | 7/13/2009 | 6/17/2009 | 72148 | $912.00 |
| 147 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 110522440002 | Bill / NF3 | 6/11/2009 | 5/11/2009 | 72141 | $879.73 |
| 148 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 110522440002 | Bill / NF3 | 6/11/2009 | 5/14/2009 | 72148 | $912.00 |
| 149 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 110698670002 | Bill / NF3 | 6/8/2009 | 5/7/2009 | 71020 | $78.29 |
| 150 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 110698670002 | Bill / NF3 | 6/8/2009 | 5/7/2009 | 72141 | $879.73 |
| 151 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 110698670002 | Bill / NF3 | 6/8/2009 | 5/8/2009 | 72148 | $912.00 |
| 152 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 110698670002 | Bill / NF3 | 6/8/2009 | 6/25/2009 | 73221 | $878.67 |
| 153 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111031700002 | Bill / NF3 | 8/3/2009 | 6/23/2009 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 154 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111032480009 | Bill / NF3 | 5/20/2009 | 4/16/2009 | 72125 | $581.90 |
| 155 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111032480009 | Bill / NF3 | 5/20/2009 | 4/30/2009 | 72131 | $581.90 |
| 156 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111575140003 | Bill / NF3 | 8/5/2009 | 6/25/2009 | 72128 | $581.90 |
| 157 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111950710001 | Bill / NF3 | 6/24/2009 | 5/20/2009 | 73221 | $878.67 |
| 158 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111956950002 | Bill / NF3 | 9/15/2009 | 7/10/2009 | 72148 | $912.00 |
| 159 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 111956950005 | Bill / NF3 | 11/5/2009 | 9/24/2009 | 73221 | $878.67 |
| 160 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112507160002 | Bill / NF3 | 6/12/2009 | 5/12/2009 | 72141 | $879.73 |
| 161 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112511540002 | Bill / NF3 | 6/26/2009 | 5/22/2009 | 72141 | $879.73 |
| 162 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112574630005 | Bill / NF3 | 6/12/2009 | 5/11/2009 | 73221 | $878.67 |
| 163 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112608550005 | Bill / NF3 | 7/27/2009 | 6/16/2009 | 73721 | $878.67 |
| 164 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112608550005 | Bill / NF3 | 7/27/2009 | 6/18/2009 | 72141 | $879.73 |
| 165 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112840090002 | Bill / NF3 | 7/22/2009 | 6/15/2009 | 72141 | $879.73 |
| 166 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112883590002 | Bill / NF3 | 10/23/2009 | 6/9/2009 | 72148 | $912.00 |
| 167 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112883590004 | Bill / NF3 | 6/26/2009 | 5/26/2009 | 72141 | $879.73 |
| 168 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112883590004 | Bill / NF3 | 6/26/2009 | 6/9/2009 | 72148 | $912.00 |
| 169 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 112883590004 | Bill / NF3 | 6/26/2009 | 6/30/2009 | 73221 | $878.67 |
| 170 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113296940004 | Bill / NF3 | 9/23/2009 | 8/10/2009 | 73721 | $878.67 |
| 171 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113296940004 | Bill / NF3 | 9/23/2009 | 8/10/2009 | 73721 | $878.67 |
| 172 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113448660002 | Bill / NF3 | 8/5/2009 | 6/25/2009 | 73721 | $878.67 |
| 173 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113448660002 | Bill / NF3 | 8/5/2009 | 6/30/2009 | 72141 | $879.73 |
| 174 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113448660002 | Bill / NF3 | 8/5/2009 | 7/1/2009 | 72148 | $912.00 |
| 175 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113461340004 | Bill / NF3 | 7/13/2009 | 6/5/2009 | 73221 | $878.67 |
| 176 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113461340004 | Bill / NF3 | 7/13/2009 | 6/10/2009 | 72141 | $879.73 |
| 177 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113461340004 | Bill / NF3 | 7/13/2009 | 6/23/2009 | 72148 | $912.00 |
| 178 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113592660002 | Bill / NF3 | 7/10/2009 | 6/4/2009 | 73100 | $61.89 |
| 179 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113592660002 | Bill / NF3 | 7/10/2009 | 6/4/2009 | 73130 | $70.36 |
| 180 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113592660002 | Bill / NF3 | 7/10/2009 | 6/8/2009 | 72141 | $879.73 |
| 181 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113592660002 | Bill / NF3 | 7/10/2009 | 6/11/2009 | 73221 | $878.67 |
| 182 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113592660002 | Bill / NF3 | 7/10/2009 | 7/7/2009 | 72148 | $912.00 |
| 183 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113592660002 | Bill / NF3 | 7/10/2009 | 7/7/2009 | 72148 | $912.00 |
| 184 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113751210003 | Bill / NF3 | 9/3/2009 | 7/23/2009 | 72141 | $879.73 |
| 185 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113751210003 | Bill / NF3 | 9/3/2009 | 7/31/2009 | 72146 | $959.61 |
| 186 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113849060002 | Bill / NF3 | 7/15/2009 | 6/10/2009 | 72141 | $879.73 |
| 187 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 113849060002 | Bill / NF3 | 7/15/2009 | 6/24/2009 | 72148 | $912.00 |
| 188 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114199820003 | Bill / NF3 | 8/3/2009 | 6/24/2009 | 73721 | $878.67 |
| 189 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114199820003 | Bill / NF3 | 8/3/2009 | 7/1/2009 | 72141 | $879.73 |
| 190 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114199820003 | Bill / NF3 | 8/3/2009 | 7/6/2009 | 72148 | $912.00 |
| 191 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114266840002 | Bill / NF3 | 10/21/2009 | 7/20/2009 | 72131 | $581.90 |
| 192 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114266840002 | Bill / NF3 | 10/21/2009 | 11/17/2009 | 73221 | $878.67 |
| 193 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114270530002 | Bill / NF3 | 10/19/2009 | 9/4/2009 | 73721 | $878.67 |
| 194 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114433780002 | Bill / NF3 | 7/30/2009 | 6/20/2009 | 72141 | $879.73 |
| 195 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114433780002 | Bill / NF3 | 7/30/2009 | 7/11/2009 | 72148 | $912.00 |
| 196 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114441660002 | Bill / NF3 | 7/30/2009 | 6/20/2009 | 72141 | $879.73 |
| 197 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114475730002 | Bill / NF3 | 7/31/2009 | 6/23/2009 | 72141 | $879.73 |
| 198 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114475730002 | Bill / NF3 | 7/31/2009 | 7/7/2009 | 72148 | $912.00 |
| 199 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114499010003 | Bill / NF3 | 7/30/2009 | 6/19/2009 | 72141 | $879.73 |
| 200 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114499010003 | Bill / NF3 | 7/30/2009 | 7/6/2009 | 72148 | $912.00 |
| 201 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114499010004 | Bill / NF3 | 7/30/2009 | 6/19/2009 | 72146 | $959.61 |
| 202 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114499010004 | Bill / NF3 | 7/30/2009 | 6/23/2009 | 72141 | $879.73 |
| 203 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114647180011 | Bill / NF3 | 9/3/2009 | 7/23/2009 | 72148 | $912.00 |
| 204 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114789080003 | Bill / NF3 | 7/15/2009 | 6/13/2009 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 205 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114789080003 | Bill / NF3 | 7/15/2009 | 6/20/2009 | 72148 | $912.00 |
| 206 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590002 | Bill / NF3 | 7/30/2009 | 6/18/2009 | 72141 | $879.73 |
| 207 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590002 | Bill / NF3 | 7/30/2009 | 8/20/2009 | 72148 | $912.00 |
| 208 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590002 | Bill / NF3 | 7/30/2009 | 9/22/2009 | 73721 | $878.67 |
| 209 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590003 | Bill / NF3 | 7/30/2009 | 6/18/2009 | 72141 | $879.73 |
| 210 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590003 | Bill / NF3 | 7/30/2009 | 8/20/2009 | 72148 | $912.00 |
| 211 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590004 | Bill / NF3 | 7/30/2009 | 6/18/2009 | 72141 | $879.73 |
| 212 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590004 | Bill / NF3 | 7/30/2009 | 7/7/2009 | 73221 | $878.67 |
| 213 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 114806590004 | Bill / NF3 | 7/30/2009 | 7/27/2009 | 72148 | $912.00 |
| 214 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115184050004 | Bill / NF3 | 7/31/2009 | 6/19/2009 | 72141 | $879.73 |
| 215 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115184050004 | Bill / NF3 | 7/31/2009 | 7/2/2009 | 72148 | $912.00 |
| 216 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115186930002 | Bill / NF3 | 8/10/2009 | 6/29/2009 | 73721 | $878.67 |
| 217 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115186930002 | Bill / NF3 | 8/10/2009 | 6/30/2009 | 73721 | $878.67 |
| 218 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115186930002 | Bill / NF3 | 8/10/2009 | 7/28/2009 | 72141 | $879.73 |
| 219 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115352270002 | Bill / NF3 | 9/24/2009 | 8/10/2009 | 73590 | $79.73 |
| 220 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115352270002 | Bill / NF3 | 9/24/2009 | 8/10/2009 | 72141 | $879.73 |
| 221 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115482730001 | Bill / NF3 | 8/10/2009 | 6/25/2009 | 73721 | $878.67 |
| 222 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115482730001 | Bill / NF3 | 8/10/2009 | 6/27/2009 | 73221 | $878.67 |
| 223 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115482730001 | Bill / NF3 | 8/10/2009 | 8/17/2009 | 72141 | $879.73 |
| 224 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115482730001 | Bill / NF3 | 8/10/2009 | 8/26/2009 | 72148 | $912.00 |
| 225 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115565600002 | Bill / NF3 | 9/3/2009 | 7/7/2009 | 72141 | $879.73 |
| 226 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115565600002 | Bill / NF3 | 9/3/2009 | 7/23/2009 | 72148 | $912.00 |
| 229 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440002 | Bill / NF3 | 7/30/2009 | 6/18/2009 | 72146 | $959.61 |
| 230 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440002 | Bill / NF3 | 7/30/2009 | 6/27/2009 | 72141 | $879.73 |
| 231 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440002 | Bill / NF3 | 7/30/2009 | 7/11/2009 | 72148 | $912.00 |
| 232 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440004 | Bill / NF3 | 8/10/2009 | 6/27/2009 | 73221 | $878.67 |
| 233 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440004 | Bill / NF3 | 8/10/2009 | 7/11/2009 | 72141 | $879.73 |
| 234 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440004 | Bill / NF3 | 8/10/2009 | 7/14/2009 | 72148 | $912.00 |
| 235 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440004 | Bill / NF3 | 8/10/2009 | 7/14/2009 | 72148 | $912.00 |
| 236 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440004 | Bill / NF3 | 8/10/2009 | 7/24/2009 | 73218 | $765.99 |
| 237 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440006 | Bill / NF3 | 8/10/2009 | 6/27/2009 | 73721 | $878.67 |
| 238 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440006 | Bill / NF3 | 8/10/2009 | 7/11/2009 | 72141 | $879.73 |
| 239 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 115810440006 | Bill / NF3 | 8/10/2009 | 7/14/2009 | 72148 | $912.00 |
| 240 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 116049350002 | Bill / NF3 | 8/31/2009 | 7/20/2009 | 72141 | $879.73 |
| 241 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 116049350002 | Bill / NF3 | 8/31/2009 | 7/23/2009 | 72148 | $912.00 |
| 242 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 116766020002 | Bill / NF3 | 8/31/2009 | 7/6/2009 | 72141 | $879.73 |
| 243 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 116766020002 | Bill / NF3 | 8/31/2009 | 7/20/2009 | 72148 | $912.00 |
| 244 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 116825560005 | Bill / NF3 | 10/9/2009 | 8/27/2009 | 72148 | $912.00 |
| 245 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 116852680002 | Bill / NF3 | 8/31/2009 | 7/21/2009 | 72141 | $879.73 |
| 246 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117289710003 | Bill / NF3 | 9/24/2009 | 8/12/2009 | 73721 | $878.67 |
| 247 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117289710003 | Bill / NF3 | 9/24/2009 | 8/13/2009 | 72070 | $93.10 |
| 248 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117289710003 | Bill / NF3 | 9/24/2009 | 8/13/2009 | 72040 | $96.28 |
| 249 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117289710003 | Bill / NF3 | 9/24/2009 | 10/22/2009 | 72141 | $879.73 |
| 250 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117334030003 | Bill / NF3 | 10/23/2009 | 9/9/2009 | 72141 | $879.73 |
| 251 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117334030003 | Bill / NF3 | 10/23/2009 | 9/11/2009 | 72148 | $912.00 |
| 252 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117583940003 | Bill / NF3 | 10/6/2009 | 8/24/2009 | 72141 | $0.00 |
| 253 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117583940003 | Bill / NF3 | 10/6/2009 | 8/24/2009 | 72141 | $879.73 |
| 254 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117583940003 | Bill / NF3 | 10/6/2009 | 9/4/2009 | 72148 | $912.00 |
| 255 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117709860005 | Bill / NF3 | 9/16/2009 | 8/5/2009 | 72141 | $879.73 |
| 256 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117709860006 | Bill / NF3 | 9/16/2009 | 8/5/2009 | 72141 | $879.73 |
| 257 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 9/25/2009 | 73221 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 258 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 9/25/2009 | 73221 | $878.67 |
| 259 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 9/29/2009 | 73221 | $878.67 |
| 260 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 9/29/2009 | 73221 | $878.67 |
| 261 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 9/29/2009 | 73221 | $878.67 |
| 262 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 10/5/2009 | 73721 | $878.67 |
| 263 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117723480002 | Bill / NF3 | 11/5/2009 | 10/5/2009 | 73721 | $878.67 |
| 264 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117971660002 | Bill / NF3 | 9/14/2009 | 8/3/2009 | 72141 | $879.73 |
| 265 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117971660003 | Bill / NF3 | 9/14/2009 | 8/3/2009 | 73221 | $878.67 |
| 266 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117971660003 | Bill / NF3 | 9/14/2009 | 8/5/2009 | 72141 | $879.73 |
| 267 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 117971660003 | Bill / NF3 | 9/14/2009 | 8/27/2009 | 72148 | $912.00 |
| 268 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118208970003 | Bill / NF3 | 9/16/2009 | 8/4/2009 | 73721 | $878.67 |
| 269 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118208970003 | Bill / NF3 | 9/16/2009 | 8/5/2009 | 73221 | $878.67 |
| 270 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118208970003 | Bill / NF3 | 9/16/2009 | 8/6/2009 | 72141 | $879.73 |
| 271 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118208970003 | Bill / NF3 | 9/16/2009 | 8/7/2009 | 72148 | $912.00 |
| 272 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118452640002 | Bill / NF3 | 9/16/2009 | 8/4/2009 | 73721 | $878.67 |
| 273 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118452640002 | Bill / NF3 | 9/16/2009 | 8/10/2009 | 72141 | $879.73 |
| 274 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118452640002 | Bill / NF3 | 9/16/2009 | 8/10/2009 | 72141 | $879.73 |
| 275 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118610920002 | Bill / NF3 | 12/7/2009 | 8/28/2009 | 72141 | $879.73 |
| 276 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118610920002 | Bill / NF3 | 12/7/2009 | 9/21/2009 | 72070 | $93.10 |
| 277 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118610920002 | Bill / NF3 | 12/7/2009 | 9/21/2009 | 72110 | $128.02 |
| 278 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118610920002 | Bill / NF3 | 12/7/2009 | 9/29/2009 | 72148 | $912.00 |
| 279 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118610920003 | Bill / NF3 | 11/3/2009 | 9/21/2009 | 72141 | $80.94 |
| 280 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118610920003 | Bill / NF3 | 11/3/2009 | 10/26/2009 | 73721 | $878.67 |
| 281 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118707370004 | Bill / NF3 | 11/3/2009 | 9/21/2009 | 72070 | $93.10 |
| 282 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118707370004 | Bill / NF3 | 11/3/2009 | 9/21/2009 | 72110 | $128.02 |
| 283 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118736540002 | Bill / NF3 | 10/23/2009 | 9/11/2009 | 72148 | $912.00 |
| 284 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118736540003 | Bill / NF3 | 9/29/2009 | 8/17/2009 | 72141 | $879.73 |
| 285 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 118736540003 | Bill / NF3 | 9/29/2009 | 8/24/2009 | 72148 | $912.00 |
| 286 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 119171320002 | Bill / NF3 | 10/19/2009 | 9/4/2009 | 72148 | $912.00 |
| 287 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 119171320002 | Bill / NF3 | 10/19/2009 | 9/18/2009 | 73721 | $878.67 |
| 288 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120170490002 | Bill / NF3 | 10/28/2009 | 9/15/2009 | 72141 | $879.73 |
| 289 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120170490002 | Bill / NF3 | 10/30/2009 | 9/19/2009 | 72148 | $912.00 |
| 290 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120170490004 | Bill / NF3 | 10/28/2009 | 9/15/2009 | 72141 | $879.73 |
| 291 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120170490004 | Bill / NF3 | 10/28/2009 | 9/19/2009 | 72148 | $912.00 |
| 292 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620004 | Bill / NF3 | 10/30/2009 | 9/19/2009 | 72148 | $912.00 |
| 293 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620006 | Bill / NF3 | 10/9/2009 | 8/27/2009 | 73221 | $878.67 |
| 294 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620006 | Bill / NF3 | 10/9/2009 | 8/29/2009 | 72141 | $879.73 |
| 295 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620006 | Bill / NF3 | 10/9/2009 | 9/12/2009 | 72148 | $912.00 |
| 296 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620010 | Bill / NF3 | 10/13/2009 | 8/29/2009 | 73721 | $878.67 |
| 297 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620010 | Bill / NF3 | 10/13/2009 | 9/12/2009 | 72141 | $879.73 |
| 298 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120490620010 | Bill / NF3 | 10/13/2009 | 9/19/2009 | 72148 | $912.00 |
| 299 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120633250002 | Bill / NF3 | 10/23/2009 | 9/10/2009 | 72141 | $879.73 |
| 300 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120633250002 | Bill / NF3 | 10/23/2009 | 9/11/2009 | 72148 | $912.00 |
| 301 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 120633250002 | Bill / NF3 | 10/23/2009 | 10/20/2009 | 73221 | $878.67 |
| 302 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121021140002 | Bill / NF3 | 10/13/2009 | 8/25/2009 | 73721 | $878.67 |
| 303 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121021140002 | Bill / NF3 | 10/13/2009 | 8/26/2009 | 73721 | $878.67 |
| 304 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121021140002 | Bill / NF3 | 10/13/2009 | 8/27/2009 | 72141 | $879.73 |
| 305 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121021140002 | Bill / NF3 | 10/13/2009 | 1/27/2010 | 73721 | $878.67 |
| 306 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121314660004 | Bill / NF3 | 11/4/2009 | 9/22/2009 | 72141 | $879.73 |
| 307 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121314660004 | Bill / NF3 | 11/4/2009 | 10/6/2009 | 72148 | $912.00 |
| 308 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121799670004 | Bill / NF3 | 10/21/2009 | 9/8/2009 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 309 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 121799670004 | Bill / NF3 | 10/21/2009 | 9/22/2009 | 72148 | $912.00 |
| 310 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122486500003 | Bill / NF3 | 12/2/2009 | 10/20/2009 | 72141 | $879.73 |
| 311 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122486500003 | Bill / NF3 | 12/2/2009 | 10/28/2009 | 72148 | $912.00 |
| 312 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122486500003 | Bill / NF3 | 12/2/2009 | 11/5/2009 | 73221 | $878.67 |
| 313 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122662740002 | Bill / NF3 | 11/12/2009 | 9/30/2009 | 72141 | $879.73 |
| 314 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122662740002 | Bill / NF3 | 11/12/2009 | 10/2/2009 | 72148 | $912.00 |
| 315 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122662740002 | Bill / NF3 | 11/12/2009 | 11/6/2009 | 73721 | $878.67 |
| 316 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460004 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 73221 | $878.67 |
| 317 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460004 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 73221 | $878.67 |
| 318 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460004 | Bill / NF3 | 10/29/2009 | 10/14/2009 | 72148 | $912.00 |
| 319 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460010 | Bill / NF3 | 12/7/2009 | 10/23/2009 | 72141 | $879.73 |
| 320 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460010 | Bill / NF3 | 12/7/2009 | 10/30/2009 | 72148 | $912.00 |
| 321 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460012 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 72141 | $879.73 |
| 322 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460012 | Bill / NF3 | 10/29/2009 | 10/10/2009 | 72148 | $912.00 |
| 323 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 122920460012 | Bill / NF3 | 10/29/2009 | 10/10/2009 | 72148 | $912.00 |
| 324 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123008920005 | Bill / NF3 | 11/16/2009 | 10/5/2009 | 72141 | $879.73 |
| 325 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123008920005 | Bill / NF3 | 11/16/2009 | 11/18/2009 | 72148 | $912.00 |
| 326 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123008920007 | Bill / NF3 | 12/2/2009 | 10/20/2009 | 72148 | $912.00 |
| 327 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123457420003 | Bill / NF3 | 12/7/2009 | 10/23/2009 | 72148 | $912.00 |
| 328 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123463080002 | Bill / NF3 | 12/1/2009 | 10/16/2009 | 73221 | $878.67 |
| 329 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123463080002 | Bill / NF3 | 12/1/2009 | 10/19/2009 | 72141 | $879.73 |
| 330 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123463080002 | Bill / NF3 | 12/1/2009 | 10/26/2009 | 72148 | $912.00 |
| 331 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123571160005 | Bill / NF3 | 11/19/2009 | 10/7/2009 | 72141 | $879.73 |
| 332 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123571160005 | Bill / NF3 | 11/19/2009 | 10/21/2009 | 73221 | $878.67 |
| 333 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123571160005 | Bill / NF3 | 11/19/2009 | 10/22/2009 | 72148 | $912.00 |
| 334 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123749870002 | Bill / NF3 | 11/4/2009 | 9/23/2009 | 73221 | $878.67 |
| 335 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 123749870002 | Bill / NF3 | 11/4/2009 | 10/11/2009 | 72141 | $879.73 |
| 336 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 124117080003 | Bill / NF3 | 11/12/2009 | 9/30/2009 | 72141 | $879.73 |
| 337 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 124117080003 | Bill / NF3 | 11/12/2009 | 10/14/2009 | 72148 | $912.00 |
| 338 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 124384410003 | Bill / NF3 | 12/10/2009 | 10/30/2009 | 72148 | $912.00 |
| 339 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190005 | Bill / NF3 | 1/6/2010 | 11/23/2009 | 73560 | $74.06 |
| 340 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190005 | Bill / NF3 | 1/6/2010 | 11/23/2009 | 72148 | $912.00 |
| 341 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190006 | Bill / NF3 | 1/4/2010 | 11/20/2009 | 72141 | $879.73 |
| 342 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190006 | Bill / NF3 | 1/4/2010 | 11/23/2009 | 73560 | $74.06 |
| 343 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190006 | Bill / NF3 | 1/4/2010 | 11/23/2009 | 72148 | $912.00 |
| 344 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190007 | Bill / NF3 | 12/24/2009 | 11/12/2009 | 73721 | $878.67 |
| 345 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125148190007 | Bill / NF3 | 12/24/2009 | 11/19/2009 | 72141 | $879.73 |
| 346 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125273420005 | Bill / NF3 | 1/4/2010 | 11/23/2009 | 73721 | $878.67 |
| 347 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125488370007 | Bill / NF3 | 11/30/2009 | 10/12/2009 | 73721 | $878.67 |
| 348 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125488370007 | Bill / NF3 | 11/30/2009 | 10/17/2009 | 72141 | $879.73 |
| 349 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125488370007 | Bill / NF3 | 11/30/2009 | 11/7/2009 | 72148 | $912.00 |
| 350 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125488370007 | Bill / NF3 | 11/30/2009 | 1/22/2010 | 73221 | $878.67 |
| 351 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125618430004 | Bill / NF3 | 11/18/2009 | 10/7/2009 | 72141 | $879.73 |
| 352 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 125618430004 | Bill / NF3 | 11/18/2009 | 10/27/2009 | 72148 | $912.00 |
| 353 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126056200002 | Bill / NF3 | 12/2/2009 | 10/19/2009 | 73721 | $878.67 |
| 354 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126056200002 | Bill / NF3 | 12/2/2009 | 11/12/2009 | 73721 | $878.67 |
| 355 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126151520004 | Bill / NF3 | 3/8/2010 | 1/27/2010 | 72141 | $879.73 |
| 356 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126151520004 | Bill / NF3 | 3/8/2010 | 1/28/2010 | 72148 | $912.00 |
| 357 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126175680004 | Bill / NF3 | 12/9/2009 | 10/21/2009 | 72125 | $581.90 |
| 358 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126175680004 | Bill / NF3 | 12/9/2009 | 11/12/2009 | 72131 | $581.90 |
| 359 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126175680004 | Bill / NF3 | 12/9/2009 | 1/12/2010 | 73200 | $486.68 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 360 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126175680005 | Bill / NF3 | 12/3/2009 | 10/21/2009 | 72141 | $879.73 |
| 361 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126175680005 | Bill / NF3 | 12/3/2009 | 1/12/2010 | 72148 | $912.00 |
| 362 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126528300005 | Bill / NF3 | 12/10/2009 | 10/29/2009 | 73221 | $878.67 |
| 363 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126528300005 | Bill / NF3 | 12/10/2009 | 11/9/2009 | 73721 | $787.67 |
| 364 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126528300005 | Bill / NF3 | 12/10/2009 | 11/9/2009 | 73721 | $878.67 |
| 365 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126528300005 | Bill / NF3 | 12/10/2009 | 1/18/2010 | 72050 | $122.73 |
| 366 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126528300005 | Bill / NF3 | 12/10/2009 | 1/18/2010 | 72110 | $128.02 |
| 367 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290003 | Bill / NF3 | 12/9/2009 | 10/27/2009 | 72141 | $879.73 |
| 368 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290003 | Bill / NF3 | 12/9/2009 | 11/11/2009 | 72148 | $912.00 |
| 369 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290004 | Bill / NF3 | 12/9/2009 | 10/27/2009 | 73721 | $878.67 |
| 370 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290004 | Bill / NF3 | 12/9/2009 | 10/28/2009 | 72141 | $879.73 |
| 371 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290004 | Bill / NF3 | 12/9/2009 | 11/6/2009 | 72148 | $912.00 |
| 372 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290004 | Bill / NF3 | 12/9/2009 | 11/13/2009 | 73221 | $878.67 |
| 373 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290005 | Bill / NF3 | 12/9/2009 | 10/27/2009 | 72141 | $879.73 |
| 374 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126899290005 | Bill / NF3 | 12/9/2009 | 11/11/2009 | 72148 | $912.00 |
| 375 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126966770002 | Bill / NF3 | 12/7/2009 | 10/22/2009 | 73221 | $878.67 |
| 376 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126966770002 | Bill / NF3 | 12/7/2009 | 10/29/2009 | 73221 | $878.67 |
| 377 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 126966770002 | Bill / NF3 | 12/7/2009 | 11/5/2009 | 72141 | $879.73 |
| 378 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 127180350007 | Bill / NF3 | 12/28/2009 | 11/9/2009 | 72141 | $879.73 |
| 379 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 127180350007 | Bill / NF3 | 12/28/2009 | 12/10/2009 | 72148 | $912.00 |
| 380 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 127181060005 | Bill / NF3 | 12/4/2009 | 10/22/2009 | 73221 | $878.67 |
| 381 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 127181060005 | Bill / NF3 | 12/4/2009 | 10/29/2009 | 72141 | $879.73 |
| 382 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 127803650003 | Bill / NF3 | 12/17/2009 | 11/6/2009 | 72141 | $879.73 |
| 383 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 127803650003 | Bill / NF3 | 12/17/2009 | 11/18/2010 | 72148 | $912.00 |
| 384 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128069780003 | Bill / NF3 | 12/29/2009 | 11/13/2009 | 72141 | $879.73 |
| 385 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128069780003 | Bill / NF3 | 12/29/2009 | 1/7/2010 | 72148 | $912.00 |
| 386 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128080020002 | Bill / NF3 | 12/24/2009 | 11/12/2009 | 72141 | $879.73 |
| 387 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128080020002 | Bill / NF3 | 12/24/2009 | 11/20/2009 | 72148 | $912.00 |
| 388 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128080020002 | Bill / NF3 | 12/24/2009 | 12/4/2009 | 73721 | $878.67 |
| 389 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128397280003 | Bill / NF3 | 12/24/2009 | 11/10/2009 | 72141 | $879.73 |
| 390 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128397280003 | Bill / NF3 | 12/24/2009 | 11/17/2009 | 72148 | $912.00 |
| 391 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128397280004 | Bill / NF3 | 12/24/2009 | 11/12/2009 | 72141 | $879.73 |
| 392 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128397280004 | Bill / NF3 | 12/24/2009 | 11/19/2009 | 72148 | $912.00 |
| 393 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128397280005 | Bill / NF3 | 1/4/2010 | 11/19/2009 | 72148 | $912.00 |
| 394 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128401350002 | Bill / NF3 | 12/24/2009 | 11/10/2009 | 72141 | $879.73 |
| 395 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128401820005 | Bill / NF3 | 12/31/2009 | 11/20/2009 | 72141 | $879.73 |
| 396 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128401820005 | Bill / NF3 | 12/31/2009 | 12/16/2009 | 72148 | $912.00 |
| 397 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128636920002 | Bill / NF3 | 1/14/2010 | 11/17/2009 | 72141 | $879.73 |
| 398 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128636920002 | Bill / NF3 | 1/14/2010 | 2/24/2010 | 73221 | $878.67 |
| 399 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 128706870001 | Bill / NF3 | 12/31/2009 | 11/18/2009 | 72141 | $879.73 |
| 400 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129237990002 | Bill / NF3 | 1/14/2010 | 12/2/2009 | 73721 | $878.67 |
| 401 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129237990002 | Bill / NF3 | 1/14/2010 | 12/15/2009 | 73721 | $878.67 |
| 402 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129237990002 | Bill / NF3 | 1/14/2010 | 12/18/2009 | 72141 | $879.73 |
| 403 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129238760005 | Bill / NF3 | 1/21/2010 | 11/30/2009 | 72141 | $879.73 |
| 404 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129238760005 | Bill / NF3 | 1/21/2010 | 12/11/2009 | 72148 | $912.00 |
| 405 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129990590002 | Bill / NF3 | 1/13/2010 | 12/2/2009 | 72141 | $879.73 |
| 406 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 129990590002 | Bill / NF3 | 1/13/2010 | 12/7/2009 | 72148 | $912.00 |
| 407 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130396250002 | Bill / NF3 | 1/19/2010 | 12/5/2009 | 73221 | $878.67 |
| 408 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130396250002 | Bill / NF3 | 1/19/2010 | 12/7/2009 | 72050 | $122.73 |
| 409 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130396250002 | Bill / NF3 | 1/19/2010 | 12/7/2009 | 72110 | $128.02 |
| 410 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130396250002 | Bill / NF3 | 1/19/2010 | 1/23/2010 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 411 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130495890002 | Bill / NF3 | 1/19/2010 | 12/7/2009 | 72146 | $959.61 |
| 412 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130495890002 | Bill / NF3 | 1/19/2010 | 12/7/2009 | 72146 | $959.61 |
| 413 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130574300003 | Bill / NF3 | 1/19/2010 | 12/4/2009 | 73218 | $765.99 |
| 414 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130574300003 | Bill / NF3 | 1/19/2010 | 12/11/2009 | 72141 | $879.73 |
| 415 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130574300003 | Bill / NF3 | 1/19/2010 | 12/18/2009 | 72148 | $912.00 |
| 416 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130687700002 | Bill / NF3 | 2/22/2010 | 1/11/2010 | 72141 | $879.73 |
| 417 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130687700002 | Bill / NF3 | 2/22/2010 | 1/19/2010 | 72148 | $912.00 |
| 418 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130920120004 | Bill / NF3 | 2/1/2010 | 12/23/2009 | 73221 | $878.67 |
| 419 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 130920120004 | Bill / NF3 | 2/1/2010 | 1/5/2010 | 72141 | $879.73 |
| 420 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 131623530003 | Bill / NF3 | 1/25/2010 | 12/12/2009 | 72141 | $879.73 |
| 421 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 131623530003 | Bill / NF3 | 1/25/2010 | 12/16/2009 | 72148 | $912.00 |
| 422 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 131623530004 | Bill / NF3 | 1/22/2010 | 12/12/2009 | 72141 | $879.73 |
| 423 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132448130003 | Bill / NF3 | 1/22/2010 | 12/10/2009 | 73721 | $878.67 |
| 424 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132448130003 | Bill / NF3 | 1/22/2010 | 12/15/2009 | 73721 | $878.67 |
| 425 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132631120003 | Bill / NF3 | 2/22/2010 | 1/10/2010 | 73221 | $878.67 |
| 426 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132631120003 | Bill / NF3 | 2/22/2010 | 2/6/2010 | 72141 | $879.73 |
| 427 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132734600003 | Bill / NF3 | 3/3/2010 | 1/17/2010 | 72141 | $879.73 |
| 428 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132734600003 | Bill / NF3 | 3/3/2010 | 1/29/2010 | 72148 | $912.00 |
| 429 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 132738190002 | Bill / NF3 | 2/1/2010 | 12/23/2009 | 73221 | $878.67 |
| 430 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 133134120003 | Bill / NF3 | 4/28/2010 | 3/18/2010 | 72141 | $879.73 |
| 431 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 133134120003 | Bill / NF3 | 4/28/2010 | 3/30/2010 | 72148 | $912.00 |
| 432 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 133958420004 | Bill / NF3 | 6/30/2010 | 5/17/2010 | 73721 | $878.67 |
| 433 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 133987870002 | Bill / NF3 | 4/26/2010 | 3/16/2010 | 72141 | $879.73 |
| 434 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134098970002 | Bill / NF3 | 2/17/2010 | 1/4/2010 | 72141 | $879.73 |
| 435 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134098970002 | Bill / NF3 | 2/17/2010 | 1/24/2010 | 72148 | $912.00 |
| 436 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134098970003 | Bill / NF3 | 2/16/2010 | 1/4/2010 | 73721 | $878.67 |
| 437 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134098970003 | Bill / NF3 | 2/16/2010 | 1/13/2010 | 72131 | $581.90 |
| 438 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134098970003 | Bill / NF3 | 2/16/2010 | 1/24/2010 | 72131 | $581.90 |
| 439 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780002 | Bill / NF3 | 2/11/2010 | 12/30/2009 | 73700 | $486.68 |
| 440 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780002 | Bill / NF3 | 2/11/2010 | 1/4/2010 | 72125 | $581.90 |
| 441 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780002 | Bill / NF3 | 2/11/2010 | 1/14/2010 | 72131 | $581.90 |
| 442 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780003 | Bill / NF3 | 2/11/2010 | 12/30/2009 | 73721 | $878.67 |
| 443 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780003 | Bill / NF3 | 2/11/2010 | 1/4/2010 | 72141 | $879.73 |
| 444 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780003 | Bill / NF3 | 2/11/2010 | 1/14/2010 | 72148 | $912.00 |
| 445 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780004 | Bill / NF3 | 2/11/2010 | 12/30/2009 | 72141 | $879.73 |
| 446 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134122780004 | Bill / NF3 | 2/11/2010 | 1/14/2010 | 72148 | $912.00 |
| 447 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134243080004 | Bill / NF3 | 2/18/2010 | 1/12/2010 | 72141 | $879.73 |
| 448 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134243080003 | Bill / NF3 | 2/18/2010 | 1/21/2010 | 73221 | $878.67 |
| 449 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 134243080003 | Bill / NF3 | 2/18/2010 | 1/22/2010 | 72148 | $912.00 |
| 450 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135180770002 | Bill / NF3 | 3/4/2010 | 1/20/2010 | 73221 | $878.67 |
| 451 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135180770002 | Bill / NF3 | 3/4/2010 | 2/2/2010 | 72148 | $912.00 |
| 452 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135180770002 | Bill / NF3 | 3/4/2010 | 2/15/2010 | 72141 | $879.73 |
| 453 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840004 | Bill / NF3 | 4/2/2010 | 2/21/2010 | 73200 | $486.68 |
| 454 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840004 | Bill / NF3 | 4/2/2010 | 2/28/2010 | 73200 | $486.68 |
| 455 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840004 | Bill / NF3 | 4/2/2010 | 3/4/2010 | 72125 | $581.90 |
| 456 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840004 | Bill / NF3 | 4/2/2010 | 4/22/2010 | 72131 | $582.43 |
| 457 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840005 | Bill / NF3 | 4/5/2010 | 2/21/2010 | 73200 | $486.68 |
| 458 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840005 | Bill / NF3 | 4/5/2010 | 2/28/2010 | 72125 | $581.90 |
| 459 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 135379840005 | Bill / NF3 | 4/5/2010 | 3/4/2010 | 72131 | $581.90 |
| 460 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 136139290003 | Bill / NF3 | 3/15/2010 | 2/1/2010 | 72141 | $879.73 |
| 461 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 136139290003 | Bill / NF3 | 3/15/2010 | 2/14/2010 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 462 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 136657640003 | Bill / NF3 | 3/10/2010 | 1/27/2010 | 70450 | $455.47 |
| 463 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 136657640004 | Bill / NF3 | 3/23/2010 | 2/5/2010 | 73221 | $878.67 |
| 464 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 136948440003 | Bill / NF3 | 5/12/2010 | 3/31/2010 | 70450 | $455.47 |
| 465 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 137522800003 | Bill / NF3 | 3/17/2010 | 2/3/2010 | 72141 | $879.73 |
| 466 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 137522800003 | Bill / NF3 | 3/17/2010 | 2/16/2010 | 72148 | $912.00 |
| 467 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 137807960002 | Bill / NF3 | 3/25/2010 | 2/12/2010 | 72146 | $959.61 |
| 468 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 137807960002 | Bill / NF3 | 3/25/2010 | 2/19/2010 | 72141 | $879.73 |
| 469 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 137807960002 | Bill / NF3 | 3/25/2010 | 3/5/2010 | 72148 | $912.00 |
| 470 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138232480002 | Bill / NF3 | 4/5/2010 | 2/22/2010 | 73721 | $878.67 |
| 471 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138232480002 | Bill / NF3 | 4/5/2010 | 3/1/2010 | 72141 | $879.73 |
| 472 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138232480002 | Bill / NF3 | 4/5/2010 | 3/5/2010 | 72148 | $912.00 |
| 473 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138385900004 | Bill / NF3 | 3/29/2010 | 2/16/2010 | 72141 | $879.73 |
| 474 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138385900004 | Bill / NF3 | 3/29/2010 | 3/3/2010 | 72148 | $912.00 |
| 475 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138517230002 | Bill / NF3 | 5/3/2010 | 3/24/2010 | 72141 | $879.73 |
| 476 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138517230002 | Bill / NF3 | 5/3/2010 | 3/24/2010 | 72148 | $912.00 |
| 477 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138517230003 | Bill / NF3 | 5/3/2010 | 3/24/2010 | 72141 | $879.73 |
| 478 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138517230003 | Bill / NF3 | 5/3/2010 | 3/24/2010 | 72148 | $912.00 |
| 479 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138620340002 | Bill / NF3 | 4/5/2010 | 2/22/2010 | 72141 | $879.73 |
| 480 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138620340003 | Bill / NF3 | 4/2/2010 | 2/20/2010 | 72141 | $879.73 |
| 481 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138620340003 | Bill / NF3 | 4/2/2010 | 3/9/2010 | 72148 | $912.00 |
| 482 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138630850004 | Bill / NF3 | 4/2/2010 | 2/20/2010 | 72141 | $879.73 |
| 483 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138630850004 | Bill / NF3 | 4/2/2010 | 3/12/2010 | 72148 | $912.00 |
| 484 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138914340006 | Bill / NF3 | 4/19/2010 | 3/10/2010 | 72141 | $879.73 |
| 485 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138914340006 | Bill / NF3 | 4/19/2010 | 3/12/2010 | 72148 | $912.00 |
| 486 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 138914340006 | Bill / NF3 | 4/19/2010 | 3/22/2010 | 73221 | $878.67 |
| 487 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139473980002 | Bill / NF3 | 4/5/2010 | 2/21/2010 | 72141 | $879.73 |
| 488 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139473980002 | Bill / NF3 | 4/5/2010 | 3/9/2010 | 72148 | $912.00 |
| 489 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860003 | Bill / NF3 | 4/12/2010 | 3/1/2010 | 73721 | $878.67 |
| 490 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860003 | Bill / NF3 | 4/12/2010 | 3/16/2010 | 72141 | $879.73 |
| 491 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860003 | Bill / NF3 | 4/12/2010 | 4/5/2010 | 72148 | $912.00 |
| 492 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860004 | Bill / NF3 | 4/12/2010 | 3/1/2010 | 72141 | $879.73 |
| 493 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860004 | Bill / NF3 | 4/12/2010 | 3/15/2010 | 72148 | $912.00 |
| 494 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860005 | Bill / NF3 | 4/7/2010 | 2/25/2010 | 72141 | $879.73 |
| 495 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860005 | Bill / NF3 | 4/7/2010 | 3/16/2010 | 72148 | $912.00 |
| 496 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139478860005 | Bill / NF3 | 4/7/2010 | 4/5/2010 | 73721 | $878.67 |
| 497 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139851450001 | Bill / NF3 | 4/16/2010 | 3/5/2010 | 73221 | $878.67 |
| 498 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139935630002 | Bill / NF3 | 5/5/2010 | 3/25/2010 | 73721 | $878.67 |
| 499 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139966060002 | Bill / NF3 | 4/23/2010 | 3/12/2010 | 72141 | $879.73 |
| 500 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 139966060002 | Bill / NF3 | 4/23/2010 | 3/17/2010 | 72148 | $912.00 |
| 501 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140512370003 | Bill / NF3 | 4/16/2010 | 3/5/2010 | 73221 | $878.67 |
| 502 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140512370003 | Bill / NF3 | 4/16/2010 | 3/12/2010 | 72141 | $879.73 |
| 503 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140618960004 | Bill / NF3 | 7/28/2010 | 6/14/2010 | 72148 | $912.00 |
| 504 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140642680002 | Bill / NF3 | 4/16/2010 | 3/6/2010 | 72141 | $879.73 |
| 505 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140642680002 | Bill / NF3 | 4/16/2010 | 3/28/2010 | 72148 | $912.00 |
| 506 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140897230006 | Bill / NF3 | 4/19/2010 | 3/8/2010 | 73721 | $878.67 |
| 507 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140897230007 | Bill / NF3 | 4/19/2010 | 3/8/2010 | 72146 | $959.61 |
| 508 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140897230007 | Bill / NF3 | 4/19/2010 | 3/22/2010 | 72148 | $912.00 |
| 509 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140901390003 | Bill / NF3 | 4/16/2010 | 3/5/2010 | 73721 | $878.67 |
| 510 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 140901390004 | Bill / NF3 | 4/16/2010 | 3/5/2010 | 73218 | $765.99 |
| 511 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141100400005 | Bill / NF3 | 4/29/2010 | 3/19/2010 | 72141 | $879.73 |
| 512 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141100400005 | Bill / NF3 | 4/29/2010 | 3/29/2010 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 513 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141305380004 | Bill / NF3 | 6/14/2010 | 4/28/2010 | 73721 | $878.67 |
| 514 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141433710002 | Bill / NF3 | 4/22/2010 | 3/12/2010 | 73221 | $878.67 |
| 515 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141433710002 | Bill / NF3 | 4/22/2010 | 3/13/2010 | 73221 | $878.67 |
| 516 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141433710002 | Bill / NF3 | 4/22/2010 | 3/13/2010 | 73221 | $878.67 |
| 517 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141433710002 | Bill / NF3 | 4/22/2010 | 3/18/2010 | 72141 | $879.73 |
| 518 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141433710002 | Bill / NF3 | 4/22/2010 | 3/31/2010 | 72148 | $912.00 |
| 519 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141440910002 | Bill / NF3 | 6/7/2010 | 4/23/2010 | 73221 | $878.67 |
| 520 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141440910002 | Bill / NF3 | 6/7/2010 | 5/2/2010 | 72141 | $879.73 |
| 521 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141440910002 | Bill / NF3 | 6/7/2010 | 6/3/2010 | 72148 | $912.00 |
| 522 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141537270002 | Bill / NF3 | 5/3/2010 | 3/23/2010 | 73721 | $878.67 |
| 523 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141537270002 | Bill / NF3 | 5/3/2010 | 4/1/2010 | 72148 | $912.00 |
| 524 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141537270003 | Bill / NF3 | 5/3/2010 | 3/23/2010 | 72146 | $959.61 |
| 525 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 141537270002 | Bill / NF3 | 5/3/2010 | 3/26/2010 | 72141 | $879.73 |
| 526 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 142226600003 | Bill / NF3 | 5/7/2010 | 3/27/2010 | 73221 | $878.67 |
| 527 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 142226600003 | Bill / NF3 | 5/7/2010 | 3/30/2010 | 72141 | $879.73 |
| 528 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 142226600003 | Bill / NF3 | 5/7/2010 | 5/9/2010 | 72148 | $912.00 |
| 529 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143277040002 | Bill / NF3 | 7/9/2010 | 5/24/2010 | 73221 | $878.67 |
| 530 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143565390002 | Bill / NF3 | 5/25/2010 | 4/10/2010 | 72141 | $879.73 |
| 531 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143565390002 | Bill / NF3 | 5/25/2010 | 4/19/2010 | 72148 | $912.00 |
| 532 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143671910004 | Bill / NF3 | 7/19/2010 | 6/4/2010 | 72148 | $912.00 |
| 533 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143743390003 | Bill / NF3 | 5/21/2010 | 4/7/2010 | 72141 | $879.73 |
| 534 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143743390003 | Bill / NF3 | 5/21/2010 | 4/21/2010 | 72148 | $912.00 |
| 535 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143743390004 | Bill / NF3 | 6/4/2010 | 4/21/2010 | 73721 | $878.67 |
| 536 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143917680002 | Bill / NF3 | 5/24/2010 | 4/8/2010 | 72141 | $879.73 |
| 537 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 143917680002 | Bill / NF3 | 5/24/2010 | 4/22/2010 | 72148 | $912.00 |
| 538 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 144314210003 | Bill / NF3 | 7/2/2010 | 5/20/2010 | 72141 | $879.73 |
| 539 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 144689450002 | Bill / NF3 | 6/4/2010 | 4/20/2010 | 72141 | $879.73 |
| 540 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 144696160002 | Bill / NF3 | 5/28/2010 | 4/12/2010 | 73221 | $878.67 |
| 541 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 144696160002 | Bill / NF3 | 5/28/2010 | 4/14/2010 | 72141 | $879.73 |
| 542 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 144696160002 | Bill / NF3 | 5/28/2010 | 4/28/2010 | 72148 | $912.00 |
| 543 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 144696160004 | Bill / NF3 | 6/1/2010 | 4/15/2010 | 72141 | $879.73 |
| 544 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990001 | Bill / NF3 | 6/1/2010 | 4/15/2010 | 70552 | $1,066.46 |
| 545 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990001 | Bill / NF3 | 6/1/2010 | 5/11/2010 | 72141 | $879.73 |
| 546 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990001 | Bill / NF3 | 6/1/2010 | 6/2/2010 | 73221 | $878.67 |
| 547 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990001 | Bill / NF3 | 6/1/2010 | 6/4/2010 | 72148 | $912.00 |
| 548 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990001 | Bill / NF3 | 6/1/2010 | 6/7/2010 | 73721 | $878.67 |
| 549 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990001 | Bill / NF3 | 6/1/2010 | 4/15/2010 | 70552 | 4/15/2010 |
| 550 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990002 | Bill / NF3 | 6/1/2010 | 4/21/2010 | 73221 | $878.67 |
| 551 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990002 | Bill / NF3 | 6/1/2010 | 4/23/2010 | 73221 | $878.67 |
| 552 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990002 | Bill / NF3 | 6/1/2010 | 4/27/2010 | 73721 | $878.67 |
| 553 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145374990002 | Bill / NF3 | 6/1/2010 | 5/11/2010 | 71020 | $78.29 |
| 554 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145387890001 | Bill / NF3 | 5/20/2010 | 4/5/2010 | 73700 | $486.68 |
| 555 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145400320003 | Bill / NF3 | 6/10/2010 | 4/26/2010 | 73221 | $878.67 |
| 556 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145478190002 | Bill / NF3 | 6/10/2010 | 4/26/2010 | 72141 | $879.73 |
| 557 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145495350001 | Bill / NF3 | 6/4/2010 | 4/20/2010 | 73221 | $878.67 |
| 558 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145495350001 | Bill / NF3 | 6/4/2010 | 4/21/2010 | 73221 | $878.67 |
| 559 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 145495350001 | Bill / NF3 | 6/4/2010 | 4/22/2010 | 72141 | $879.73 |
| 560 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146032330002 | Bill / NF3 | 6/10/2010 | 4/26/2010 | 73721 | $878.67 |
| 561 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146032330002 | Bill / NF3 | 6/10/2010 | 4/27/2010 | 73721 | $878.67 |
| 562 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146032330002 | Bill / NF3 | 6/10/2010 | 4/28/2010 | 72141 | $879.73 |
| 563 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146050640002 | Bill / NF3 | 7/19/2010 | 6/4/2010 | 73221 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 564 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146050640002 | Bill / NF3 | 7/19/2010 | 6/7/2010 | 72141 | $879.73 |
| 565 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146050640002 | Bill / NF3 | 7/19/2010 | 6/18/2010 | 72148 | $912.00 |
| 566 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146235550004 | Bill / NF3 | 8/13/2010 | 6/28/2010 | 70450 | $455.47 |
| 567 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146845830003 | Bill / NF3 | 6/29/2010 | 5/12/2010 | 72141 | $879.73 |
| 568 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 146845830007 | Bill / NF3 | 7/12/2010 | 5/27/2010 | 72148 | $912.00 |
| 569 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 147049350003 | Bill / NF3 | 6/28/2010 | 5/6/2010 | 73221 | $878.67 |
| 570 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 147049350003 | Bill / NF3 | 6/28/2010 | 5/12/2010 | 72141 | $879.73 |
| 571 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 147049350003 | Bill / NF3 | 6/28/2010 | 6/21/2010 | 72148 | $912.00 |
| 572 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 147786350002 | Bill / NF3 | 7/12/2010 | 5/28/2010 | 73221 | $878.67 |
| 573 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 147786350002 | Bill / NF3 | 7/12/2010 | 6/11/2010 | 72141 | $879.73 |
| 574 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 147786350002 | Bill / NF3 | 7/12/2010 | 6/16/2010 | 72148 | $912.00 |
| 575 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148097650002 | Bill / NF3 | 7/27/2010 | 6/10/2010 | 72141 | $879.73 |
| 576 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148097650002 | Bill / NF3 | 7/27/2010 | 6/17/2010 | 72148 | $912.00 |
| 577 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148097650003 | Bill / NF3 | 7/27/2010 | 6/10/2010 | 72141 | $879.73 |
| 578 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148302340002 | Bill / NF3 | 6/28/2010 | 5/15/2010 | 73221 | $878.67 |
| 579 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148302340002 | Bill / NF3 | 6/28/2010 | 5/22/2010 | 72141 | $879.73 |
| 580 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148302340002 | Bill / NF3 | 6/28/2010 | 5/29/2010 | 72148 | $912.00 |
| 581 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148302340003 | Bill / NF3 | 7/6/2010 | 5/22/2010 | 73221 | $878.67 |
| 582 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148302340003 | Bill / NF3 | 7/6/2010 | 6/19/2010 | 72141 | $879.73 |
| 583 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148424310003 | Bill / NF3 | 8/5/2010 | 6/21/2010 | 73221 | $878.67 |
| 584 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148424310004 | Bill / NF3 | 8/5/2010 | 6/21/2010 | 70551 | $874.44 |
| 585 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148426190002 | Bill / NF3 | 6/30/2010 | 5/19/2010 | 72141 | $879.73 |
| 586 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148426190002 | Bill / NF3 | 6/30/2010 | 6/6/2010 | 72148 | $912.00 |
| 587 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148428720003 | Bill / NF3 | 7/6/2010 | 5/21/2010 | 72141 | $879.73 |
| 588 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148428720003 | Bill / NF3 | 7/6/2010 | 6/15/2010 | 73721 | $878.67 |
| 589 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148428720004 | Bill / NF3 | 7/12/2010 | 5/24/2010 | 73221 | $878.67 |
| 590 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148571850003 | Bill / NF3 | 7/16/2010 | 6/3/2010 | 73221 | $878.67 |
| 591 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148571850003 | Bill / NF3 | 7/16/2010 | 6/11/2010 | 72141 | $879.73 |
| 592 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148571850003 | Bill / NF3 | 7/16/2010 | 6/22/2010 | 72148 | $912.00 |
| 593 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148763390003 | Bill / NF3 | 7/15/2010 | 6/1/2010 | 73721 | $878.67 |
| 594 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148763390003 | Bill / NF3 | 7/15/2010 | 6/7/2010 | 72141 | $879.73 |
| 595 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 148763390003 | Bill / NF3 | 7/15/2010 | 6/9/2010 | 72148 | $912.00 |
| 596 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 149199200003 | Bill / NF3 | 7/26/2010 | 6/13/2010 | 72141 | $879.73 |
| 597 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 149199200003 | Bill / NF3 | 7/26/2010 | 6/23/2010 | 72148 | $912.00 |
| 598 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 149635020004 | Bill / NF3 | 7/30/2010 | 6/15/2010 | 72141 | $879.73 |
| 599 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 149635020004 | Bill / NF3 | 7/30/2010 | 6/16/2010 | 72148 | $912.00 |
| 600 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150318560002 | Bill / NF3 | 7/22/2010 | 6/8/2010 | 73721 | $878.67 |
| 601 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150318560002 | Bill / NF3 | 7/27/2010 | 6/10/2010 | 72141 | $879.73 |
| 602 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150318560002 | Bill / NF3 | 8/9/2010 | 6/26/2010 | 72148 | $912.00 |
| 603 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150331110004 | Bill / NF3 | 7/26/2010 | 6/11/2010 | 72141 | $879.73 |
| 604 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150331110004 | Bill / NF3 | 7/30/2010 | 6/15/2010 | 73721 | $878.67 |
| 605 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150331110004 | Bill / NF3 | 8/9/2010 | 6/25/2010 | 72148 | $912.00 |
| 606 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150331110007 | Bill / NF3 | 7/26/2010 | 6/11/2010 | 72141 | $879.73 |
| 607 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150331110007 | Bill / NF3 | 7/26/2010 | 6/25/2010 | 73721 | $878.67 |
| 608 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150428960002 | Bill / NF3 | 8/2/2010 | 6/19/2010 | 72141 | $879.73 |
| 609 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150918860004 | Bill / NF3 | 8/6/2010 | 6/24/2010 | 72125 | $582.43 |
| 610 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150918860006 | Bill / NF3 | 8/6/2010 | 6/24/2010 | 72300 | $486.68 |
| 611 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150918860006 | Bill / NF3 | 8/6/2010 | 6/28/2010 | 72125 | $582.43 |
| 612 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 150918860006 | Bill / NF3 | 8/6/2010 | 6/29/2010 | 72131 | $582.43 |
| 613 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 151475010002 | Bill / NF3 | 8/5/2010 | 6/21/2010 | 72141 | $879.73 |
| 614 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 151478670005 | Bill / NF3 | 7/22/2010 | 6/7/2010 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 615 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 151478670005 | Bill / NF3 | 7/22/2010 | 6/24/2010 | 72148 | $912.00 |
| 616 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 151478670006 | Bill / NF3 | 7/22/2010 | 6/7/2010 | 72141 | $879.73 |
| 617 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 151687610002 | Bill / NF3 | 8/2/2010 | 6/18/2010 | 72141 | $879.73 |
| 618 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 152534810003 | Bill / NF3 | 8/13/2010 | 6/28/2010 | 73221 | $878.67 |
| 619 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 152712660002 | Bill / NF3 | 8/9/2010 | 6/24/2010 | 72141 | $879.73 |
| 620 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 152712660002 | Bill / NF3 | 8/9/2010 | 6/24/2010 | 72141 | $879.73 |
| 621 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 152785280003 | Bill / NF3 | 8/2/2010 | 6/19/2010 | 72141 | $879.73 |
| 622 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 153061330002 | Bill / NF3 | 10/14/2010 | 8/30/2010 | 73721 | $878.67 |
| 623 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 154266790003 | Bill / NF3 | 8/6/2010 | 6/23/2010 | 72141 | $879.73 |
| 624 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 159583500002 | Bill / NF3 | 10/29/2010 | 9/13/2010 | 73721 | $878.67 |
| 625 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 159583500002 | Bill / NF3 | 10/29/2010 | 9/14/2010 | 73590 | $80.94 |
| 626 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 159583500002 | Bill / NF3 | 10/29/2010 | 9/14/2010 | 72141 | $879.73 |
| 627 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 159583500002 | Bill / NF3 | 10/29/2010 | 11/15/2010 | 73721 | $878.67 |
| 628 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 161685450003 | Bill / NF3 | 11/1/2010 | 9/15/2010 | 72148 | $912.00 |
| 629 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 161685450003 | Bill / NF3 | 11/1/2010 | 10/13/2010 | 73721 | $878.67 |
| 630 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 161685450009 | Bill / NF3 | 10/14/2010 | 8/30/2010 | 73721 | $878.67 |
| 631 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 161685450009 | Bill / NF3 | 10/14/2010 | 8/31/2010 | 73721 | $878.67 |
| 632 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 161685450009 | Bill / NF3 | 10/29/2010 | 9/13/2010 | 72141 | $879.73 |
| 633 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 161685450009 | Bill / NF3 | 11/1/2010 | 9/15/2010 | 72148 | $912.00 |
| 634 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 164964640002 | Bill / NF3 | 12/2/2010 | 10/18/2010 | 72141 | $879.73 |
| 635 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 164964640002 | Bill / NF3 | 12/2/2010 | 10/19/2010 | 72220 | $82.52 |
| 636 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 164964640002 | Bill / NF3 | 12/2/2010 | 10/19/2010 | 72148 | $912.00 |
| 637 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890001 | Bill / NF3 | 12/27/2010 | 11/8/2010 | 73721 | $878.67 |
| 638 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890001 | Bill / NF3 | 12/27/2010 | 11/17/2010 | 72141 | $879.73 |
| 639 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890001 | Bill / NF3 | 12/27/2010 | 11/22/2010 | 72148 | $912.00 |
| 640 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890002 | Bill / NF3 | 1/6/2011 | 11/22/2010 | 72052 | $145.47 |
| 641 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890002 | Bill / NF3 | 1/6/2011 | 11/22/2010 | 72114 | $161.87 |
| 642 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890002 | Bill / NF3 | 1/6/2011 | 11/22/2010 | 72141 | $879.73 |
| 643 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890002 | Bill / NF3 | 1/6/2011 | 11/23/2010 | 72052 | $145.47 |
| 644 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890002 | Bill / NF3 | 1/6/2011 | 11/23/2010 | 72141 | $879.73 |
| 645 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 165602890002 | Bill / NF3 | 1/6/2011 | 12/14/2010 | 72148 | $912.00 |
| 646 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 167361790002 | Bill / NF3 | 1/12/2011 | 11/30/2010 | 72141 | $879.73 |
| 647 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 167361790002 | Bill / NF3 | 1/12/2011 | 12/15/2010 | 72148 | $912.00 |
| 648 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 169015670002 | Bill / NF3 | 2/3/2011 | 12/20/2010 | 73721 | $878.67 |
| 649 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 169015670002 | Bill / NF3 | 2/3/2011 | 12/21/2010 | 72141 | $879.73 |
| 650 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 169015670002 | Bill / NF3 | 2/3/2011 | 12/22/2010 | 72148 | $912.00 |
| 651 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 169098330002 | Bill / NF3 | 1/28/2011 | 12/5/2010 | 73721 | $878.67 |
| 652 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 172005320002 | Bill / NF3 | 2/11/2011 | 1/3/2011 | 72141 | $879.73 |
| 653 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 172005320002 | Bill / NF3 | 2/11/2011 | 1/10/2011 | 72148 | $912.00 |
| 654 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 173193570002 | Bill / NF3 | 3/23/2011 | 2/9/2011 | 73721 | $878.67 |
| 655 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 173193570002 | Bill / NF3 | 3/23/2011 | 2/10/2011 | 73721 | $878.67 |
| 656 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 173329160003 | Bill / NF3 | 3/31/2011 | 2/15/2011 | 72148 | $912.00 |
| 657 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 173329160004 | Bill / NF3 | 3/31/2011 | 2/17/2011 | 73721 | $878.67 |
| 658 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 176990450004 | Bill / NF3 | 4/14/2011 | 3/3/2011 | 73721 | $878.67 |
| 659 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 176990450004 | Bill / NF3 | 4/21/2011 | 3/7/2011 | 72141 | $879.73 |
| 660 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 176990450004 | Bill / NF3 | 4/21/2011 | 3/9/2011 | 72148 | $912.00 |
| 661 | DIAGNOSTIC PLUS MEDICAL PC | 800288500 | 180845780006 | Bill / NF3 | 4/27/2011 | 3/14/2011 | 72141 | $879.73 |

Exhibit 4

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 1 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 99311030005 | Bill / NF3 | 9/7/2010 | 6/17/2010 | 72146 | $959.61 |
| 2 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 100804710008 | Bill / NF3 | 12/31/2008 | 11/20/2008 | 72146 | $959.61 |
| 3 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 100804710008 | Bill / NF3 | 12/31/2008 | 2/17/2010 | 73221 | $878.67 |
| 4 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101142390003 | Bill / NF3 | 12/31/2008 | 11/22/2008 | 72141 | $879.73 |
| 5 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101142390003 | Bill / NF3 | 12/31/2008 | 12/8/2008 | 73221 | $878.67 |
| 6 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 72050 | $122.73 |
| 7 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 72050 | $122.73 |
| 8 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 72110 | $128.02 |
| 9 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 72110 | $128.02 |
| 10 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 73560 | $74.06 |
| 11 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 73560 | $74.06 |
| 12 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 73560 | $74.06 |
| 13 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101631350004 | Bill / NF3 | 12/24/2008 | 11/11/2008 | 73560 | $74.06 |
| 14 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101797610002 | Bill / NF3 | 1/7/2009 | 12/7/2008 | 73221 | $878.67 |
| 15 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101898170002 | Bill / NF3 | 2/2/2009 | 12/30/2008 | 72141 | $879.73 |
| 16 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101898170002 | Bill / NF3 | 2/2/2009 | 12/30/2008 | 72148 | $912.00 |
| 17 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101964450003 | Bill / NF3 | 1/26/2009 | 12/16/2008 | 72141 | $879.73 |
| 18 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 101964450004 | Bill / NF3 | 3/3/2009 | 1/15/2009 | 72148 | $912.00 |
| 19 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102033500002 | Bill / NF3 | 3/25/2009 | 2/19/2009 | 72148 | $912.00 |
| 20 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102407750003 | Bill / NF3 | 1/28/2009 | 12/27/2008 | 72141 | $879.73 |
| 21 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102407750003 | Bill / NF3 | 1/28/2009 | 1/10/2009 | 72148 | $912.00 |
| 22 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102515130002 | Bill / NF3 | 1/15/2009 | 12/9/2008 | 72146 | $959.61 |
| 23 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102515130002 | Bill / NF3 | 1/15/2009 | 2/28/2009 | 72141 | $879.73 |
| 24 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102539280002 | Bill / NF3 | 12/29/2008 | 11/21/2008 | 72070 | $93.10 |
| 25 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102539280002 | Bill / NF3 | 12/29/2008 | 11/21/2008 | 72110 | $128.02 |
| 26 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102539280003 | Bill / NF3 | 12/29/2008 | 11/21/2008 | 72050 | $122.73 |
| 27 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102539280003 | Bill / NF3 | 12/29/2008 | 11/21/2008 | 72110 | $128.02 |
| 28 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102539280003 | Bill / NF3 | 12/29/2008 | 11/21/2008 | 73030 | $94.69 |
| 29 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102539280003 | Bill / NF3 | 12/29/2008 | 11/21/2008 | 73030 | $94.69 |
| 30 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102741800003 | Bill / NF3 | 3/25/2009 | 1/25/2009 | 70551 | $874.44 |
| 31 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102741800003 | Bill / NF3 | 3/25/2009 | 2/22/2009 | 73221 | $878.67 |
| 32 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102741800003 | Bill / NF3 | 3/25/2009 | 3/8/2009 | 72141 | $879.73 |
| 33 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102867040002 | Bill / NF3 | 2/19/2009 | 1/12/2009 | 72141 | $879.73 |
| 34 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102867040002 | Bill / NF3 | 2/19/2009 | 2/12/2009 | 72148 | $912.00 |
| 35 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102867040003 | Bill / NF3 | 2/18/2009 | 1/12/2009 | 72141 | $879.73 |
| 36 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102867040003 | Bill / NF3 | 2/18/2009 | 2/12/2009 | 72148 | $912.00 |
| 37 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102988060002 | Bill / NF3 | 2/3/2009 | 12/26/2008 | 72148 | $912.00 |
| 38 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102988060002 | Bill / NF3 | 2/3/2009 | 1/13/2009 | 72125 | $581.90 |
| 39 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 102988060002 | Bill / NF3 | 2/3/2009 | 1/13/2009 | 72128 | $581.90 |
| 40 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103024940001 | Bill / NF3 | 2/6/2009 | 1/6/2009 | 73221 | $878.67 |
| 41 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103024940001 | Bill / NF3 | 2/6/2009 | 1/20/2009 | 73721 | $878.67 |
| 42 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103024940001 | Bill / NF3 | 2/6/2009 | 2/11/2009 | 70551 | $874.44 |
| 43 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103105390003 | Bill / NF3 | 2/3/2009 | 12/27/2008 | 73221 | $878.67 |
| 44 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103105390003 | Bill / NF3 | 2/3/2009 | 1/10/2009 | 72141 | $879.73 |
| 45 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103105390003 | Bill / NF3 | 2/3/2009 | 1/24/2009 | 72148 | $912.00 |
| 46 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103134260002 | Bill / NF3 | 2/5/2009 | 1/5/2009 | 72141 | $879.73 |
| 47 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103134260002 | Bill / NF3 | 2/5/2009 | 3/4/2009 | 72148 | $912.00 |
| 48 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103134260003 | Bill / NF3 | 3/5/2009 | 1/14/2009 | 73221 | $878.67 |
| 49 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103134260003 | Bill / NF3 | 3/5/2009 | 1/28/2009 | 73721 | $878.67 |
| 50 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103134260003 | Bill / NF3 | 3/5/2009 | 2/24/2009 | 72141 | $879.73 |
| 51 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103134260003 | Bill / NF3 | 3/5/2009 | 3/10/2009 | 72148 | $912.00 |
| 52 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103312950002 | Bill / NF3 | 3/11/2009 | 2/4/2009 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt Billed |
|---|---|---|---|---|---|---|---|---|
| 53 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103312950002 | Bill / NF3 | 3/11/2009 | 2/18/2009 | 72148 | $912.00 |
| 54 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103324830003 | Bill / NF3 | 3/19/2009 | 2/6/2009 | 73221 | $878.67 |
| 55 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103324830003 | Bill / NF3 | 3/19/2009 | 2/20/2009 | 72141 | $879.73 |
| 56 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103327880011 | Bill / NF3 | 3/16/2009 | 2/8/2009 | 72148 | $912.00 |
| 57 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620002 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 72050 | $122.73 |
| 58 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620002 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 72070 | $93.10 |
| 59 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620002 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 72110 | $128.02 |
| 60 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620002 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 73030 | $94.69 |
| 61 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620002 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 73510 | $83.58 |
| 62 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620003 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 72050 | $122.73 |
| 63 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620003 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 72070 | $93.10 |
| 64 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 103756620003 | Bill / NF3 | 2/9/2009 | 1/9/2009 | 72110 | $128.02 |
| 65 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104094040004 | Bill / NF3 | 3/6/2009 | 1/28/2009 | 72148 | $912.00 |
| 66 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104357620002 | Bill / NF3 | 5/26/2009 | 4/3/2009 | 72141 | $879.73 |
| 67 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104357620002 | Bill / NF3 | 5/26/2009 | 4/17/2009 | 73630 | $106.23 |
| 68 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104392630004 | Bill / NF3 | 3/4/2009 | 1/27/2009 | 72070 | $93.10 |
| 69 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104392630004 | Bill / NF3 | 3/4/2009 | 1/27/2009 | 72110 | $128.02 |
| 70 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104880770004 | Bill / NF3 | 3/18/2009 | 2/7/2009 | 73221 | $878.67 |
| 71 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104880770004 | Bill / NF3 | 3/18/2009 | 2/27/2009 | 72141 | $879.73 |
| 72 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104880770005 | Bill / NF3 | 3/18/2009 | 2/7/2009 | 73221 | $878.67 |
| 73 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104880770005 | Bill / NF3 | 3/18/2009 | 2/27/2009 | 72141 | $879.73 |
| 74 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 104880770005 | Bill / NF3 | 3/18/2009 | 3/28/2009 | 72148 | $912.00 |
| 75 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106669140003 | Bill / NF3 | 4/27/2009 | 3/13/2009 | 72148 | $912.00 |
| 76 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106669140003 | Bill / NF3 | 4/27/2009 | 3/13/2009 | 72148 | $912.00 |
| 77 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360002 | Bill / NF3 | 5/5/2009 | 3/29/2009 | 72146 | $959.61 |
| 78 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360002 | Bill / NF3 | 5/5/2009 | 4/11/2009 | 72141 | $879.73 |
| 79 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360002 | Bill / NF3 | 5/5/2009 | 4/25/2009 | 72148 | $912.00 |
| 80 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360006 | Bill / NF3 | 5/5/2009 | 3/29/2009 | 73221 | $878.67 |
| 81 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360006 | Bill / NF3 | 5/5/2009 | 4/11/2009 | 72141 | $879.73 |
| 82 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360006 | Bill / NF3 | 5/5/2009 | 4/25/2009 | 72148 | $912.00 |
| 83 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360006 | Bill / NF3 | 5/5/2009 | 4/25/2009 | 73221 | $878.67 |
| 84 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 106975360006 | Bill / NF3 | 5/5/2009 | 5/17/2009 | 73721 | $878.67 |
| 85 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107012130009 | Bill / NF3 | 6/2/2009 | 4/24/2009 | 72125 | $581.90 |
| 86 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107012130009 | Bill / NF3 | 6/2/2009 | 4/24/2009 | 72131 | $581.90 |
| 88 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500001 | Bill / NF3 | 9/24/2009 | 8/11/2009 | 72148 | $912.00 |
| 89 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500001 | Bill / NF3 | 9/24/2009 | 8/12/2009 | 72141 | $879.73 |
| 90 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500001 | Bill / NF3 | 9/24/2009 | 8/12/2009 | 73721 | $878.67 |
| 91 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500001 | Bill / NF3 | 9/24/2009 | 8/19/2009 | 72146 | $959.61 |
| 92 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500001 | Bill / NF3 | 9/24/2009 | 8/19/2009 | 73140 | $53.43 |
| 93 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500001 | Bill / NF3 | 9/24/2009 | 8/31/2009 | 73721 | $878.67 |
| 94 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500003 | Bill / NF3 | 9/29/2009 | 8/19/2009 | 72148 | $912.00 |
| 95 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500003 | Bill / NF3 | 9/29/2009 | 8/19/2009 | 73221 | $878.67 |
| 96 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500003 | Bill / NF3 | 9/29/2009 | 8/31/2009 | 72141 | $879.73 |
| 97 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107189500003 | Bill / NF3 | 9/29/2009 | 9/4/2009 | 73721 | $878.67 |
| 98 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107348070002 | Bill / NF3 | 5/5/2009 | 4/3/2009 | 73721 | $878.67 |
| 99 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107352670002 | Bill / NF3 | 11/4/2011 | 3/18/2009 | 72141 | $879.73 |
| 100 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107352670003 | Bill / NF3 | 6/29/2009 | 6/2/2009 | 72148 | $912.00 |
| 101 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107352670004 | Bill / NF3 | 4/29/2009 | 3/18/2009 | 72141 | $879.73 |
| 102 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107635090002 | Bill / NF3 | 4/3/2009 | 2/28/2009 | 72141 | $879.73 |
| 103 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107635090002 | Bill / NF3 | 4/3/2009 | 3/28/2009 | 72148 | $912.00 |
| 104 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107852670001 | Bill / NF3 | 5/6/2009 | 4/4/2009 | 72148 | $912.00 |
| 105 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107916340002 | Bill / NF3 | 4/28/2009 | 3/17/2009 | 70551 | $874.44 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 106 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107916340002 | Bill / NF3 | 4/28/2009 | 3/31/2009 | 72141 | $879.73 |
| 107 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 107916340002 | Bill / NF3 | 4/28/2009 | 4/6/2009 | 72148 | $912.00 |
| 108 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108208250003 | Bill / NF3 | 5/1/2009 | 3/29/2009 | 73221 | $878.67 |
| 109 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108208250003 | Bill / NF3 | 5/1/2009 | 4/10/2009 | 72141 | $879.73 |
| 110 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108471320003 | Bill / NF3 | 6/26/2009 | 5/23/2009 | 72148 | $912.00 |
| 111 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108705370002 | Bill / NF3 | 5/4/2009 | 3/31/2009 | 73721 | $878.67 |
| 112 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108705370002 | Bill / NF3 | 5/4/2009 | 4/22/2009 | 72141 | $879.73 |
| 113 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108705370002 | Bill / NF3 | 5/4/2009 | 5/6/2009 | 72148 | $912.00 |
| 114 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 108941470002 | Bill / NF3 | 9/10/2009 | 7/29/2009 | 73221 | $878.67 |
| 115 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109058690002 | Bill / NF3 | 4/29/2009 | 3/17/2009 | 72141 | $879.73 |
| 116 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109058690002 | Bill / NF3 | 4/29/2009 | 3/17/2009 | 73110 | $70.36 |
| 117 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109058690002 | Bill / NF3 | 4/29/2009 | 4/28/2009 | 73221 | $878.67 |
| 118 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109058690002 | Bill / NF3 | 4/29/2009 | 5/12/2009 | 73221 | $878.67 |
| 119 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109230530003 | Bill / NF3 | 5/22/2009 | 4/11/2009 | 73721 | $878.67 |
| 120 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109230530006 | Bill / NF3 | 5/22/2009 | 4/11/2009 | 72141 | $879.73 |
| 121 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109427970002 | Bill / NF3 | 5/26/2009 | 4/22/2009 | 73221 | $878.67 |
| 122 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109427970002 | Bill / NF3 | 5/26/2009 | 5/6/2009 | 72141 | $879.73 |
| 123 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109427970002 | Bill / NF3 | 5/26/2009 | 5/6/2009 | 72141 | $879.73 |
| 124 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109466600006 | Bill / NF3 | 6/26/2009 | 4/10/2009 | 73221 | $878.67 |
| 125 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109466600006 | Bill / NF3 | 6/26/2009 | 4/24/2009 | 72148 | $912.00 |
| 126 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109775490003 | Bill / NF3 | 6/1/2009 | 4/26/2009 | 72141 | $879.73 |
| 127 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109801930002 | Bill / NF3 | 6/17/2009 | 5/13/2009 | 73721 | $878.67 |
| 128 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109801930002 | Bill / NF3 | 6/17/2009 | 5/27/2009 | 72141 | $879.73 |
| 129 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109801930002 | Bill / NF3 | 6/17/2009 | 6/10/2009 | 72148 | $912.00 |
| 130 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109913710002 | Bill / NF3 | 6/25/2009 | 5/20/2009 | 72141 | $879.73 |
| 131 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 109913710002 | Bill / NF3 | 6/25/2009 | 5/20/2009 | 72148 | $912.00 |
| 132 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110056930002 | Bill / NF3 | 5/26/2009 | 4/22/2009 | 72141 | $879.73 |
| 133 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110757800003 | Bill / NF3 | 5/28/2009 | 4/25/2009 | 72141 | $879.73 |
| 134 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110757800003 | Bill / NF3 | 5/28/2009 | 6/13/2009 | 72148 | $912.00 |
| 135 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 5/15/2009 | 72141 | $879.73 |
| 136 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 5/29/2009 | 72148 | $912.00 |
| 137 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 7/29/2009 | 73221 | $878.67 |
| 138 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 7/29/2009 | 73221 | $878.67 |
| 139 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 7/29/2009 | 73721 | $878.67 |
| 140 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 7/29/2009 | 73721 | $878.67 |
| 141 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770002 | Bill / NF3 | 6/18/2009 | 9/13/2009 | 73721 | $878.67 |
| 142 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770004 | Bill / NF3 | 6/18/2009 | 5/15/2009 | 72141 | $879.73 |
| 143 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770004 | Bill / NF3 | 6/18/2009 | 5/29/2009 | 72148 | $912.00 |
| 144 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 110857770004 | Bill / NF3 | 6/18/2009 | 5/29/2009 | 72148 | $912.00 |
| 145 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111054950004 | Bill / NF3 | 7/31/2009 | 6/25/2009 | 73221 | $878.67 |
| 146 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111054950004 | Bill / NF3 | 7/31/2009 | 7/26/2009 | 72141 | $879.73 |
| 147 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111054950006 | Bill / NF3 | 6/24/2009 | 5/19/2009 | 72141 | $879.73 |
| 148 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111054950006 | Bill / NF3 | 6/24/2009 | 6/19/2009 | 73721 | $878.67 |
| 149 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111054950006 | Bill / NF3 | 6/24/2009 | 7/17/2009 | 72148 | $912.00 |
| 150 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111054950006 | Bill / NF3 | 6/24/2009 | 7/17/2009 | 72148 | $912.00 |
| 151 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 5/5/2009 | 72050 | $122.73 |
| 152 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 5/5/2009 | 72070 | $93.10 |
| 153 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 5/5/2009 | 72110 | $128.02 |
| 154 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 5/5/2009 | 72141 | $879.73 |
| 155 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 5/19/2009 | 73221 | $878.67 |
| 156 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 5/19/2009 | 73221 | $878.67 |
| 157 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 6/2/2009 | 73721 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 158 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111269210004 | Bill / NF3 | 6/8/2009 | 7/15/2009 | 72148 | $912.00 |
| 159 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111442150006 | Bill / NF3 | 6/29/2009 | 5/23/2009 | 72141 | $879.73 |
| 160 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111442150006 | Bill / NF3 | 6/29/2009 | 6/5/2009 | 72148 | $912.00 |
| 161 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111442150006 | Bill / NF3 | 6/29/2009 | 6/5/2009 | 73130 | $70.36 |
| 162 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111442150006 | Bill / NF3 | 6/29/2009 | 6/5/2009 | 73130 | $70.36 |
| 163 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111481350002 | Bill / NF3 | 6/19/2009 | 5/15/2009 | 73721 | $878.67 |
| 164 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111879930002 | Bill / NF3 | 10/14/2009 | 8/4/2009 | 72148 | $912.00 |
| 165 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111879930002 | Bill / NF3 | 10/14/2009 | 8/31/2009 | 72141 | $879.73 |
| 166 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111913190002 | Bill / NF3 | 8/5/2009 | 6/10/2009 | 73721 | $878.67 |
| 167 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111913190002 | Bill / NF3 | 8/5/2009 | 6/24/2009 | 72141 | $879.73 |
| 168 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111916340002 | Bill / NF3 | 6/25/2009 | 5/20/2009 | 72141 | $879.73 |
| 169 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111951260005 | Bill / NF3 | 8/5/2009 | 6/10/2009 | 73221 | $878.67 |
| 170 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111951260005 | Bill / NF3 | 8/5/2009 | 6/24/2009 | 73221 | $878.67 |
| 171 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 111951260005 | Bill / NF3 | 8/5/2009 | 7/18/2009 | 72141 | $879.73 |
| 172 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400002 | Bill / NF3 | 8/11/2009 | 6/28/2009 | 72141 | $879.73 |
| 173 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400002 | Bill / NF3 | 8/11/2009 | 8/22/2009 | 72148 | $912.00 |
| 174 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 6/2/2009 | 72050 | $122.73 |
| 175 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 6/2/2009 | 72070 | $93.10 |
| 176 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 6/2/2009 | 72110 | $128.02 |
| 177 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 6/2/2009 | 72141 | $879.73 |
| 178 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 6/2/2009 | 73030 | $94.69 |
| 179 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 6/23/2009 | 72148 | $912.00 |
| 180 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 8/22/2009 | 73221 | $878.67 |
| 181 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112019400005 | Bill / NF3 | 7/8/2009 | 8/22/2009 | 73721 | $878.67 |
| 182 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112183470002 | Bill / NF3 | 7/6/2009 | 5/30/2009 | 73221 | $878.67 |
| 183 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112183470002 | Bill / NF3 | 7/6/2009 | 6/13/2009 | 73721 | $878.67 |
| 184 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112183470002 | Bill / NF3 | 7/6/2009 | 6/20/2009 | 72141 | $879.73 |
| 185 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112185270002 | Bill / NF3 | 7/1/2009 | 5/28/2009 | 73721 | $878.67 |
| 186 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112185270002 | Bill / NF3 | 7/1/2009 | 6/11/2009 | 72141 | $879.73 |
| 187 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112185270007 | Bill / NF3 | 7/1/2009 | 5/28/2009 | 72146 | $959.61 |
| 188 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112185270007 | Bill / NF3 | 7/1/2009 | 6/11/2009 | 72141 | $879.73 |
| 189 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112531340002 | Bill / NF3 | 7/15/2009 | 6/7/2009 | 73721 | $878.67 |
| 190 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112531340002 | Bill / NF3 | 7/15/2009 | 6/22/2009 | 72141 | $879.73 |
| 191 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112531340002 | Bill / NF3 | 7/15/2009 | 7/6/2009 | 72148 | $912.00 |
| 192 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112531340003 | Bill / NF3 | 7/23/2009 | 6/16/2009 | 72146 | $959.61 |
| 193 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112531340003 | Bill / NF3 | 7/23/2009 | 6/30/2009 | 72141 | $879.73 |
| 194 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112580650002 | Bill / NF3 | 7/8/2009 | 6/2/2009 | 72146 | $959.61 |
| 195 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112580650002 | Bill / NF3 | 7/8/2009 | 6/30/2009 | 72141 | $879.73 |
| 196 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112580650002 | Bill / NF3 | 7/8/2009 | 7/14/2009 | 72148 | $912.00 |
| 197 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112604270002 | Bill / NF3 | 7/17/2009 | 6/9/2009 | 72141 | $879.73 |
| 198 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112837140002 | Bill / NF3 | 6/29/2009 | 5/10/2009 | 73721 | $878.67 |
| 199 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 112837140002 | Bill / NF3 | 6/29/2009 | 5/23/2009 | 72141 | $879.73 |
| 200 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113462360003 | Bill / NF3 | 7/13/2009 | 6/5/2009 | 72141 | $879.73 |
| 201 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113462360003 | Bill / NF3 | 7/13/2009 | 6/18/2009 | 72148 | $912.00 |
| 202 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113462360004 | Bill / NF3 | 7/23/2009 | 6/15/2009 | 72141 | $879.73 |
| 203 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113462360004 | Bill / NF3 | 7/23/2009 | 7/11/2009 | 72148 | $912.00 |
| 204 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113462360004 | Bill / NF3 | 7/23/2009 | 7/11/2009 | 73721 | $878.67 |
| 205 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170002 | Bill / NF3 | 8/5/2009 | 6/23/2009 | 72050 | $122.73 |
| 206 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170002 | Bill / NF3 | 8/5/2009 | 6/23/2009 | 72070 | $93.10 |
| 207 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170002 | Bill / NF3 | 8/5/2009 | 6/23/2009 | 72110 | $128.02 |
| 208 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170003 | Bill / NF3 | 7/16/2009 | 6/12/2009 | 72050 | $122.73 |
| 209 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170003 | Bill / NF3 | 7/16/2009 | 6/12/2009 | 72070 | $93.10 |

TIN: 371573836  LIBERTY MUTUAL INSURANCE CO., ET AL., V. NEXRAY MEDICAL IMAGING, PC., ET AL.  10/25/2012

Case 1:12-cv-06004-CBA-RER Document 11 Filed 12/10/12 Page 96 of 118 PageID #: 96

IDF MEDICAL DIAGNOSTIC PC, REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 210 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170003 | Bill / NF3 | 7/16/2009 | 6/12/2009 | 72110 | $128.02 |
| 211 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170003 | Bill / NF3 | 7/16/2009 | 6/12/2009 | 72141 | $879.73 |
| 212 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170003 | Bill / NF3 | 7/16/2009 | 6/23/2009 | 72148 | $912.00 |
| 213 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113611170003 | Bill / NF3 | 7/16/2009 | 7/24/2009 | 73221 | $878.67 |
| 214 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113675240003 | Bill / NF3 | 9/17/2009 | 7/3/2009 | 72148 | $912.00 |
| 215 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113675240007 | Bill / NF3 | 10/5/2009 | 8/12/2009 | 72141 | $879.73 |
| 216 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113675240007 | Bill / NF3 | 10/5/2009 | 8/23/2009 | 72148 | $912.00 |
| 217 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113686990002 | Bill / NF3 | 7/16/2009 | 6/9/2009 | 73221 | $878.67 |
| 218 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 113686990005 | Bill / NF3 | 8/26/2009 | 7/16/2009 | 73221 | $878.67 |
| 219 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114100730003 | Bill / NF3 | 8/10/2009 | 6/29/2009 | 72141 | $879.73 |
| 220 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114100730003 | Bill / NF3 | 8/10/2009 | 7/24/2009 | 72148 | $912.00 |
| 221 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114186690003 | Bill / NF3 | 8/12/2009 | 7/1/2009 | 72141 | $879.73 |
| 222 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650001 | Bill / NF3 | 9/21/2009 | 7/15/2009 | 72141 | $879.73 |
| 223 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650001 | Bill / NF3 | 9/21/2009 | 8/7/2009 | 72148 | $912.00 |
| 224 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650002 | Bill / NF3 | 7/30/2009 | 6/25/2009 | 73221 | $878.67 |
| 225 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650002 | Bill / NF3 | 7/30/2009 | 7/23/2009 | 73721 | $878.67 |
| 226 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650002 | Bill / NF3 | 7/30/2009 | 8/12/2009 | 72141 | $879.73 |
| 227 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650003 | Bill / NF3 | 8/24/2009 | 7/11/2009 | 73721 | $878.67 |
| 228 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114197650003 | Bill / NF3 | 8/24/2009 | 8/1/2009 | 72141 | $879.73 |
| 229 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114218370007 | Bill / NF3 | 9/16/2009 | 8/4/2009 | 72146 | $959.61 |
| 230 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114218370008 | Bill / NF3 | 8/5/2009 | 6/23/2009 | 72125 | $581.90 |
| 231 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114218370008 | Bill / NF3 | 8/5/2009 | 6/23/2009 | 73200 | $486.68 |
| 232 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114218370008 | Bill / NF3 | 8/5/2009 | 8/4/2009 | 72131 | $581.90 |
| 233 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114637580003 | Bill / NF3 | 7/2/2009 | 6/1/2009 | 72141 | $879.73 |
| 234 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114637580004 | Bill / NF3 | 7/1/2009 | 5/28/2009 | 72141 | $879.73 |
| 235 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114637580005 | Bill / NF3 | 7/6/2009 | 6/1/2009 | 72141 | $879.73 |
| 236 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114896050003 | Bill / NF3 | 9/17/2009 | 7/14/2009 | 72050 | $122.73 |
| 237 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114896050003 | Bill / NF3 | 9/17/2009 | 7/14/2009 | 72070 | $93.10 |
| 238 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114896050003 | Bill / NF3 | 9/17/2009 | 7/14/2009 | 72110 | $128.02 |
| 239 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 114896050003 | Bill / NF3 | 9/17/2009 | 7/14/2009 | 72148 | $912.00 |
| 240 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115068320002 | Bill / NF3 | 8/20/2009 | 7/7/2009 | 72146 | $959.61 |
| 241 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115156030003 | Bill / NF3 | 8/19/2009 | 7/6/2009 | 72141 | $879.73 |
| 242 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115156030003 | Bill / NF3 | 8/19/2009 | 7/20/2009 | 72148 | $912.00 |
| 243 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115169400003 | Bill / NF3 | 7/30/2009 | 6/20/2009 | 72148 | $912.00 |
| 244 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115169400003 | Bill / NF3 | 7/30/2009 | 7/31/2009 | 73221 | $878.67 |
| 245 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115279110004 | Bill / NF3 | 9/25/2009 | 7/29/2009 | 73221 | $878.67 |
| 246 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115279110004 | Bill / NF3 | 9/25/2009 | 8/13/2009 | 72141 | $879.73 |
| 247 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115279110005 | Bill / NF3 | 9/17/2009 | 7/12/2009 | 72141 | $879.73 |
| 248 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115279110005 | Bill / NF3 | 9/17/2009 | 10/15/2009 | 72148 | $912.00 |
| 249 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710002 | Bill / NF3 | 8/10/2009 | 6/29/2009 | 72141 | $879.73 |
| 250 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710002 | Bill / NF3 | 8/10/2009 | 6/29/2009 | 72141 | $879.73 |
| 251 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710002 | Bill / NF3 | 8/10/2009 | 7/10/2009 | 72050 | $122.73 |
| 252 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710002 | Bill / NF3 | 8/10/2009 | 7/10/2009 | 72110 | $128.02 |
| 253 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710002 | Bill / NF3 | 8/10/2009 | 7/10/2009 | 72148 | $912.00 |
| 254 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710003 | Bill / NF3 | 9/17/2009 | 7/10/2009 | 72050 | $122.73 |
| 255 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710003 | Bill / NF3 | 9/17/2009 | 7/10/2009 | 72070 | $93.10 |
| 256 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115495710003 | Bill / NF3 | 9/17/2009 | 7/10/2009 | 72141 | $879.73 |
| 257 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115729320004 | Bill / NF3 | 9/17/2009 | 8/5/2009 | 72141 | $879.73 |
| 258 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115729320004 | Bill / NF3 | 9/17/2009 | 9/13/2009 | 72148 | $912.00 |
| 259 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115729320005 | Bill / NF3 | 9/17/2009 | 8/5/2009 | 73221 | $878.67 |
| 260 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115729320005 | Bill / NF3 | 9/17/2009 | 8/19/2009 | 72141 | $879.73 |
| 261 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790003 | Bill / NF3 | 9/21/2009 | 8/10/2009 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 262 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790003 | Bill / NF3 | 9/21/2009 | 8/17/2009 | 72148 | $912.00 |
| 263 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790004 | Bill / NF3 | 10/1/2009 | 7/31/2009 | 72141 | $879.73 |
| 264 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790004 | Bill / NF3 | 10/1/2009 | 8/19/2009 | 72148 | $912.00 |
| 265 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790004 | Bill / NF3 | 10/1/2009 | 8/20/2009 | 72050 | $122.73 |
| 266 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790004 | Bill / NF3 | 10/1/2009 | 8/20/2009 | 72070 | $93.10 |
| 267 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790004 | Bill / NF3 | 10/1/2009 | 8/20/2009 | 72100 | $87.81 |
| 268 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790006 | Bill / NF3 | 9/8/2009 | 7/27/2009 | 72141 | $879.73 |
| 269 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790006 | Bill / NF3 | 9/8/2009 | 7/27/2009 | 72141 | $879.73 |
| 270 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115799790006 | Bill / NF3 | 9/8/2009 | 8/3/2009 | 72148 | $912.00 |
| 271 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115962310001 | Bill / NF3 | 8/14/2009 | 7/2/2009 | 72141 | $879.73 |
| 272 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 115962310001 | Bill / NF3 | 8/14/2009 | 7/16/2009 | 72148 | $912.00 |
| 273 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 7/28/2009 | 72050 | $122.73 |
| 274 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 7/28/2009 | 72070 | $93.10 |
| 275 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 7/28/2009 | 72110 | $128.02 |
| 276 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 7/28/2009 | 72141 | $879.73 |
| 277 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 7/28/2009 | 73560 | $74.06 |
| 278 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 7/29/2009 | 73030 | $94.69 |
| 279 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330004 | Bill / NF3 | 9/10/2009 | 8/12/2009 | 72148 | $912.00 |
| 280 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116260330006 | Bill / NF3 | 9/10/2009 | 7/29/2009 | 72141 | $879.73 |
| 281 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116347570004 | Bill / NF3 | 9/14/2009 | 8/2/2009 | 72141 | $879.73 |
| 282 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 116376680002 | Bill / NF3 | 7/16/2009 | 6/12/2009 | 71100 | $88.87 |
| 283 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117306440002 | Bill / NF3 | 9/11/2009 | 7/30/2009 | 70551 | $874.44 |
| 284 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117306440002 | Bill / NF3 | 9/11/2009 | 7/30/2009 | 73721 | $878.67 |
| 285 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117306440002 | Bill / NF3 | 9/11/2009 | 8/6/2009 | 73721 | $878.67 |
| 286 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117306440002 | Bill / NF3 | 9/11/2009 | 8/20/2009 | 72141 | $879.73 |
| 287 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117639780002 | Bill / NF3 | 9/21/2009 | 8/6/2009 | 72148 | $912.00 |
| 288 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117639780002 | Bill / NF3 | 9/21/2009 | 8/12/2009 | 73221 | $878.67 |
| 289 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 117639780005 | Bill / NF3 | 9/21/2009 | 8/6/2009 | 72148 | $912.00 |
| 290 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 118320200002 | Bill / NF3 | 9/11/2009 | 7/30/2009 | 72141 | $879.73 |
| 291 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 118758620001 | Bill / NF3 | 9/29/2009 | 8/18/2009 | 72125 | $581.90 |
| 292 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 118758620001 | Bill / NF3 | 9/29/2009 | 8/18/2009 | 72126 | $581.90 |
| 293 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 118758620001 | Bill / NF3 | 9/29/2009 | 9/10/2009 | 72131 | $581.90 |
| 294 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119176070002 | Bill / NF3 | 11/6/2009 | 9/26/2009 | 72148 | $912.00 |
| 295 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119176070004 | Bill / NF3 | 10/26/2009 | 9/12/2009 | 72141 | $879.73 |
| 296 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119176070004 | Bill / NF3 | 10/26/2009 | 9/12/2009 | 72141 | $879.73 |
| 297 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119357660002 | Bill / NF3 | 2/16/2010 | 1/4/2010 | 72148 | $912.00 |
| 298 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119357660002 | Bill / NF3 | 2/16/2010 | 3/17/2010 | 72141 | $879.73 |
| 299 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119571420003 | Bill / NF3 | 10/1/2009 | 8/20/2009 | 73721 | $878.67 |
| 300 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119571420003 | Bill / NF3 | 10/1/2009 | 8/28/2009 | 72148 | $912.00 |
| 301 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 119571420004 | Bill / NF3 | 10/9/2009 | 8/28/2009 | 72148 | $912.00 |
| 302 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120061780002 | Bill / NF3 | 10/6/2009 | 8/24/2009 | 72141 | $879.73 |
| 303 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120356010003 | Bill / NF3 | 10/21/2009 | 9/8/2009 | 72141 | $879.73 |
| 304 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120356010003 | Bill / NF3 | 10/21/2009 | 9/8/2009 | 72148 | $912.00 |
| 305 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120356010003 | Bill / NF3 | 10/21/2009 | 9/17/2009 | 70450 | $455.47 |
| 306 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120356010003 | Bill / NF3 | 10/21/2009 | 9/17/2009 | 73221 | $878.67 |
| 307 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120378310002 | Bill / NF3 | 10/26/2009 | 9/10/2009 | 72141 | $879.73 |
| 308 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120610360003 | Bill / NF3 | 10/28/2009 | 9/16/2009 | 72148 | $912.00 |
| 309 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120610360003 | Bill / NF3 | 10/28/2009 | 9/17/2009 | 72110 | $128.02 |
| 310 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120610360005 | Bill / NF3 | 10/28/2009 | 9/17/2009 | 72148 | $912.00 |
| 311 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 120633250004 | Bill / NF3 | 11/5/2009 | 9/23/2009 | 72131 | $581.90 |
| 312 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 121502190005 | Bill / NF3 | 11/3/2009 | 9/21/2009 | 72141 | $879.73 |
| 313 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510002 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 73721 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 314 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510002 | Bill / NF3 | 10/29/2009 | 10/2/2009 | 72141 | $879.73 |
| 315 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510003 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 72141 | $879.73 |
| 316 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510003 | Bill / NF3 | 10/29/2009 | 10/2/2009 | 73721 | $878.67 |
| 317 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510007 | Bill / NF3 | 10/28/2009 | 9/17/2009 | 72141 | $879.73 |
| 318 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510011 | Bill / NF3 | 11/12/2009 | 9/29/2009 | 73221 | $878.67 |
| 319 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122339510011 | Bill / NF3 | 11/12/2009 | 10/23/2009 | 72141 | $879.73 |
| 320 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122534410002 | Bill / NF3 | 11/12/2009 | 10/2/2009 | 72148 | $912.00 |
| 321 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122534410003 | Bill / NF3 | 11/12/2009 | 10/2/2009 | 72148 | $912.00 |
| 322 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122686710003 | Bill / NF3 | 11/27/2009 | 10/14/2009 | 72141 | $879.73 |
| 323 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122686710003 | Bill / NF3 | 11/27/2009 | 10/23/2009 | 73221 | $878.67 |
| 324 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122686710005 | Bill / NF3 | 11/12/2009 | 9/29/2009 | 72148 | $912.00 |
| 325 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 122686710007 | Bill / NF3 | 11/6/2009 | 9/26/2009 | 73721 | $878.67 |
| 326 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123223340002 | Bill / NF3 | 11/6/2009 | 9/26/2009 | 72141 | $879.73 |
| 327 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123223340002 | Bill / NF3 | 11/6/2009 | 10/10/2009 | 72148 | $912.00 |
| 328 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123223340003 | Bill / NF3 | 11/6/2009 | 9/26/2009 | 73221 | $878.67 |
| 329 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123223340003 | Bill / NF3 | 11/6/2009 | 10/3/2009 | 72141 | $879.73 |
| 330 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123223340003 | Bill / NF3 | 11/6/2009 | 10/10/2009 | 72148 | $912.00 |
| 331 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123596280002 | Bill / NF3 | 11/18/2009 | 10/5/2009 | 72125 | $581.90 |
| 332 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123596280002 | Bill / NF3 | 11/18/2009 | 10/5/2009 | 72131 | $581.90 |
| 333 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123596280002 | Bill / NF3 | 11/18/2009 | 10/30/2009 | 73221 | $878.67 |
| 334 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123596280002 | Bill / NF3 | 11/18/2009 | 10/30/2009 | 73700 | $486.68 |
| 335 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900002 | Bill / NF3 | 11/30/2009 | 10/2/2009 | 72141 | $879.73 |
| 336 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900002 | Bill / NF3 | 11/30/2009 | 10/16/2009 | 72148 | $912.00 |
| 337 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900003 | Bill / NF3 | 11/12/2009 | 10/2/2009 | 72141 | $879.73 |
| 338 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900003 | Bill / NF3 | 11/12/2009 | 10/16/2009 | 72148 | $912.00 |
| 339 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900007 | Bill / NF3 | 11/23/2009 | 10/2/2009 | 72141 | $879.73 |
| 340 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900007 | Bill / NF3 | 11/23/2009 | 10/9/2009 | 72141 | $879.73 |
| 341 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900007 | Bill / NF3 | 11/23/2009 | 10/16/2009 | 72148 | $912.00 |
| 342 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900009 | Bill / NF3 | 11/30/2009 | 10/2/2009 | 72141 | $879.73 |
| 343 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123624900009 | Bill / NF3 | 11/30/2009 | 10/16/2009 | 72148 | $912.00 |
| 344 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123632580002 | Bill / NF3 | 11/23/2009 | 10/10/2009 | 72141 | $879.73 |
| 345 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878020003 | Bill / NF3 | 11/18/2009 | 10/5/2009 | 73221 | $878.67 |
| 346 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878020003 | Bill / NF3 | 11/18/2009 | 10/13/2009 | 72141 | $879.73 |
| 347 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878020003 | Bill / NF3 | 11/18/2009 | 10/26/2009 | 72148 | $912.00 |
| 348 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878020005 | Bill / NF3 | 11/18/2009 | 10/5/2009 | 70551 | $874.44 |
| 349 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878020005 | Bill / NF3 | 11/18/2009 | 10/19/2009 | 72141 | $879.73 |
| 350 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878020005 | Bill / NF3 | 11/18/2009 | 10/26/2009 | 72148 | $912.00 |
| 351 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878990006 | Bill / NF3 | 11/14/2009 | 9/30/2009 | 72141 | $879.73 |
| 352 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878990006 | Bill / NF3 | 11/14/2009 | 10/9/2009 | 72148 | $912.00 |
| 353 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 123878990006 | Bill / NF3 | 11/14/2009 | 10/16/2009 | 73721 | $878.67 |
| 354 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124246830003 | Bill / NF3 | 11/27/2009 | 10/15/2009 | 70551 | $874.44 |
| 355 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340002 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 72141 | $879.73 |
| 356 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340002 | Bill / NF3 | 10/29/2009 | 9/18/2009 | 72141 | $879.73 |
| 357 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340002 | Bill / NF3 | 10/29/2009 | 10/2/2009 | 72148 | $912.00 |
| 358 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340002 | Bill / NF3 | 10/29/2009 | 10/2/2009 | 72148 | $912.00 |
| 359 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340002 | Bill / NF3 | 10/29/2009 | 10/2/2009 | 72148 | $912.00 |
| 360 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340004 | Bill / NF3 | 12/2/2010 | 9/15/2009 | 73630 | $78.29 |
| 361 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340004 | Bill / NF3 | 12/2/2010 | 9/15/2009 | 73721 | $878.67 |
| 362 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340004 | Bill / NF3 | 12/2/2010 | 9/22/2009 | 72141 | $879.73 |
| 363 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 124362340004 | Bill / NF3 | 12/2/2010 | 11/13/2009 | 72148 | $912.00 |
| 364 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125173900003 | Bill / NF3 | 2/18/2010 | 1/5/2010 | 72141 | $879.73 |
| 365 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125173900003 | Bill / NF3 | 2/18/2010 | 1/27/2010 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 366 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125173900003 | Bill / NF3 | 2/18/2010 | 4/6/2010 | 73221 | $878.67 |
| 367 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125173900006 | Bill / NF3 | 1/11/2010 | 11/28/2009 | 72141 | $879.73 |
| 368 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125173900006 | Bill / NF3 | 1/11/2010 | 12/12/2009 | 72148 | $912.00 |
| 369 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125173900006 | Bill / NF3 | 1/11/2010 | 1/26/2010 | 73721 | $878.67 |
| 370 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950007 | Bill / NF3 | 11/27/2009 | 5/28/2009 | 72141 | $879.73 |
| 371 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950007 | Bill / NF3 | 11/27/2009 | 10/14/2009 | 73721 | $878.67 |
| 372 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950007 | Bill / NF3 | 11/27/2009 | 10/14/2009 | 73721 | $878.67 |
| 373 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950008 | Bill / NF3 | 12/24/2009 | 11/12/2009 | 73721 | $878.67 |
| 374 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950008 | Bill / NF3 | 12/24/2009 | 12/11/2009 | 72141 | $879.73 |
| 375 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950008 | Bill / NF3 | 12/24/2009 | 12/22/2009 | 72148 | $912.00 |
| 376 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950009 | Bill / NF3 | 12/8/2009 | 10/24/2009 | 72141 | $879.73 |
| 377 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 125630950009 | Bill / NF3 | 12/8/2009 | 11/14/2009 | 72148 | $912.00 |
| 378 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126025820005 | Bill / NF3 | 11/30/2009 | 10/19/2009 | 72040 | $96.28 |
| 379 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126025820005 | Bill / NF3 | 11/30/2009 | 10/19/2009 | 72100 | $87.81 |
| 380 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126025820005 | Bill / NF3 | 11/30/2009 | 10/26/2009 | 72141 | $879.73 |
| 381 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126025820005 | Bill / NF3 | 11/30/2009 | 11/9/2009 | 72148 | $912.00 |
| 382 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126025820005 | Bill / NF3 | 11/30/2009 | 11/9/2009 | 73221 | $878.67 |
| 383 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126845580004 | Bill / NF3 | 12/8/2009 | 10/26/2009 | 72040 | $96.28 |
| 384 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126845580004 | Bill / NF3 | 12/8/2009 | 10/26/2009 | 73030 | $94.69 |
| 385 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126845580004 | Bill / NF3 | 12/8/2009 | 12/3/2009 | 72141 | $879.73 |
| 386 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126920800004 | Bill / NF3 | 12/2/2009 | 10/16/2009 | 73721 | $878.67 |
| 387 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126920800004 | Bill / NF3 | 12/2/2009 | 10/23/2009 | 72141 | $879.73 |
| 388 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126920800004 | Bill / NF3 | 12/2/2009 | 11/16/2009 | 73721 | $878.67 |
| 389 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 126920800004 | Bill / NF3 | 12/2/2009 | 11/30/2009 | 72148 | $912.00 |
| 390 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 127680310002 | Bill / NF3 | 12/17/2009 | 11/5/2009 | 72146 | $959.61 |
| 391 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 127680310002 | Bill / NF3 | 12/17/2009 | 11/18/2009 | 72141 | $879.73 |
| 392 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 127995470002 | Bill / NF3 | 12/9/2009 | 10/28/2009 | 72146 | $959.61 |
| 393 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 127995470002 | Bill / NF3 | 12/9/2009 | 11/11/2009 | 72141 | $879.73 |
| 394 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 127995470002 | Bill / NF3 | 12/9/2009 | 11/25/2009 | 72148 | $912.00 |
| 395 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 128604980002 | Bill / NF3 | 5/21/2010 | 4/10/2010 | 72148 | $912.00 |
| 396 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129112250002 | Bill / NF3 | 12/16/2009 | 11/3/2009 | 72040 | $96.28 |
| 397 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129112250002 | Bill / NF3 | 12/16/2009 | 11/3/2009 | 72070 | $93.10 |
| 398 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129112250002 | Bill / NF3 | 12/16/2009 | 11/3/2009 | 72100 | $87.81 |
| 399 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129112250002 | Bill / NF3 | 12/16/2009 | 11/25/2009 | 72141 | $879.73 |
| 400 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129112250002 | Bill / NF3 | 12/16/2009 | 11/25/2009 | 72148 | $912.00 |
| 401 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129137370003 | Bill / NF3 | 2/4/2010 | 1/5/2010 | 72125 | $581.90 |
| 402 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129137370003 | Bill / NF3 | 2/4/2010 | 1/5/2010 | 72131 | $581.90 |
| 403 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129137370003 | Bill / NF3 | 2/4/2010 | 1/19/2010 | 73721 | $878.67 |
| 404 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129335570003 | Bill / NF3 | 12/10/2009 | 10/29/2009 | 72141 | $879.73 |
| 405 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129414270003 | Bill / NF3 | 1/12/2010 | 12/2/2009 | 72141 | $879.73 |
| 406 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129414270003 | Bill / NF3 | 1/12/2010 | 12/15/2009 | 72148 | $912.00 |
| 407 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129414270003 | Bill / NF3 | 1/12/2010 | 1/6/2010 | 73718 | $901.42 |
| 408 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129708490002 | Bill / NF3 | 2/22/2010 | 1/10/2010 | 73721 | $878.67 |
| 409 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129708490002 | Bill / NF3 | 2/22/2010 | 1/28/2010 | 72148 | $912.00 |
| 410 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129980150005 | Bill / NF3 | 1/22/2010 | 12/9/2009 | 73221 | $878.67 |
| 411 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129980150005 | Bill / NF3 | 1/22/2010 | 12/28/2009 | 72141 | $879.73 |
| 412 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129980150005 | Bill / NF3 | 1/22/2010 | 12/28/2009 | 72148 | $912.00 |
| 413 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129980150007 | Bill / NF3 | 2/4/2010 | 12/9/2009 | 73221 | $878.67 |
| 414 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129980150007 | Bill / NF3 | 2/4/2010 | 1/4/2010 | 72131 | $581.90 |
| 415 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 129980150007 | Bill / NF3 | 2/4/2010 | 1/4/2010 | 72148 | $912.00 |
| 416 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130389890003 | Bill / NF3 | 1/25/2010 | 12/9/2009 | 72146 | $959.61 |
| 417 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130389890003 | Bill / NF3 | 1/25/2010 | 12/19/2009 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 418 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130678280002 | Bill / NF3 | 1/26/2010 | 12/14/2009 | 72141 | $879.73 |
| 419 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130678280002 | Bill / NF3 | 1/26/2010 | 12/28/2009 | 72148 | $912.00 |
| 420 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130678280005 | Bill / NF3 | 1/25/2010 | 12/14/2009 | 72141 | $879.73 |
| 421 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130678280005 | Bill / NF3 | 1/25/2010 | 12/28/2009 | 72148 | $912.00 |
| 422 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130835610003 | Bill / NF3 | 3/23/2010 | 2/5/2010 | 72141 | $879.73 |
| 423 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130835610003 | Bill / NF3 | 3/23/2010 | 2/5/2010 | 72148 | $912.00 |
| 424 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130842500002 | Bill / NF3 | 7/9/2010 | 5/17/2010 | 72148 | $912.00 |
| 425 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130842500002 | Bill / NF3 | 7/9/2010 | 5/20/2010 | 72070 | $93.10 |
| 426 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880002 | Bill / NF3 | 1/13/2010 | 11/30/2009 | 72141 | $879.73 |
| 427 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880002 | Bill / NF3 | 1/13/2010 | 11/30/2009 | 73721 | $878.67 |
| 428 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880002 | Bill / NF3 | 1/13/2010 | 12/24/2009 | 72148 | $912.00 |
| 429 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880003 | Bill / NF3 | 12/31/2009 | 11/20/2009 | 70551 | $874.44 |
| 430 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880003 | Bill / NF3 | 12/31/2009 | 11/30/2009 | 72141 | $879.73 |
| 431 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880003 | Bill / NF3 | 12/31/2009 | 11/30/2009 | 73721 | $878.67 |
| 432 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 130884880003 | Bill / NF3 | 12/31/2009 | 12/28/2009 | 72148 | $912.00 |
| 433 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131017120003 | Bill / NF3 | 1/21/2010 | 12/9/2009 | 73721 | $878.67 |
| 434 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131017120003 | Bill / NF3 | 1/21/2010 | 12/23/2009 | 72148 | $912.00 |
| 435 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131426840004 | Bill / NF3 | 2/18/2010 | 1/5/2010 | 72148 | $912.00 |
| 436 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131426840004 | Bill / NF3 | 2/18/2010 | 1/19/2010 | 72146 | $959.61 |
| 437 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131986980003 | Bill / NF3 | 2/2/2010 | 12/21/2009 | 72040 | $96.28 |
| 438 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131986980003 | Bill / NF3 | 2/2/2010 | 12/21/2009 | 72100 | $87.81 |
| 439 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131986980003 | Bill / NF3 | 2/2/2010 | 2/18/2010 | 72148 | $912.00 |
| 440 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 131986980003 | Bill / NF3 | 2/2/2010 | 5/10/2010 | 73221 | $878.67 |
| 441 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132649310003 | Bill / NF3 | 2/22/2010 | 1/11/2010 | 72040 | $96.28 |
| 442 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132649310003 | Bill / NF3 | 2/22/2010 | 1/11/2010 | 72100 | $87.81 |
| 443 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132649310003 | Bill / NF3 | 2/22/2010 | 1/11/2010 | 73030 | $94.69 |
| 444 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132649310003 | Bill / NF3 | 2/22/2010 | 3/11/2010 | 72141 | $879.73 |
| 445 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132649310003 | Bill / NF3 | 2/22/2010 | 3/11/2010 | 73221 | $878.67 |
| 446 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132949010003 | Bill / NF3 | 2/22/2010 | 1/14/2010 | 72141 | $879.73 |
| 447 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 132949010003 | Bill / NF3 | 2/22/2010 | 1/28/2010 | 72148 | $912.00 |
| 448 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 133161670003 | Bill / NF3 | 4/16/2010 | 3/6/2010 | 73721 | $878.67 |
| 449 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 133161670003 | Bill / NF3 | 4/16/2010 | 3/31/2010 | 72141 | $879.73 |
| 450 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 133161670003 | Bill / NF3 | 4/16/2010 | 3/31/2010 | 72148 | $912.00 |
| 451 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 133886920003 | Bill / NF3 | 3/4/2010 | 1/19/2010 | 73721 | $1,573.56 |
| 452 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134338700002 | Bill / NF3 | 3/11/2010 | 1/29/2010 | 73721 | $878.67 |
| 453 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134338700002 | Bill / NF3 | 3/11/2010 | 1/29/2010 | 73721 | $878.67 |
| 454 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134348180001 | Bill / NF3 | 4/2/2010 | 2/18/2010 | 73221 | $878.67 |
| 455 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134348180001 | Bill / NF3 | 4/2/2010 | 3/2/2010 | 72141 | $879.73 |
| 456 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134348180001 | Bill / NF3 | 4/2/2010 | 3/24/2010 | 72148 | $912.00 |
| 457 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134533460002 | Bill / NF3 | 2/26/2010 | 1/20/2010 | 72148 | $912.00 |
| 458 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134533460002 | Bill / NF3 | 2/26/2010 | 1/27/2010 | 70551 | $874.44 |
| 459 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134533460002 | Bill / NF3 | 2/26/2010 | 2/4/2010 | 72141 | $879.73 |
| 460 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134901820002 | Bill / NF3 | 3/15/2010 | 2/1/2010 | 72040 | $96.28 |
| 461 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134901820003 | Bill / NF3 | 3/10/2010 | 1/29/2010 | 72040 | $96.28 |
| 462 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134901820003 | Bill / NF3 | 3/10/2010 | 1/29/2010 | 72070 | $93.10 |
| 463 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 134901820003 | Bill / NF3 | 3/10/2010 | 1/29/2010 | 72100 | $87.81 |
| 464 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135007480003 | Bill / NF3 | 3/10/2010 | 1/29/2010 | 73721 | $878.67 |
| 465 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135007480003 | Bill / NF3 | 3/10/2010 | 2/19/2010 | 72146 | $959.61 |
| 466 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135376020004 | Bill / NF3 | 3/29/2010 | 2/17/2010 | 72141 | $879.73 |
| 467 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135376020004 | Bill / NF3 | 3/29/2010 | 2/17/2010 | 72148 | $912.00 |
| 468 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135376020004 | Bill / NF3 | 3/29/2010 | 3/10/2010 | 73721 | $878.67 |
| 469 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135396140003 | Bill / NF3 | 9/30/2010 | 1/31/2010 | 72141 | $879.73 |

Case 1:12-cv-05424-DLI-CLP OF MEDICAL DIAGNOSTIC RICO – REPRESENTATIVE SAMPLE OF FRAUDULENT MAILINGS Filed 08/08 PageID #: 101

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 470 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135745250002 | Bill / NF3 | 3/2/2010 | 1/15/2010 | 72148 | $912.00 |
| 471 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 135745250002 | Bill / NF3 | 3/2/2010 | 1/28/2010 | 70450 | $455.47 |
| 472 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136254700002 | Bill / NF3 | 3/24/2010 | 2/11/2010 | 72141 | $879.73 |
| 473 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136341520002 | Bill / NF3 | 3/10/2010 | 2/1/2010 | 73221 | $878.67 |
| 474 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136452430004 | Bill / NF3 | 6/1/2010 | 3/14/2010 | 73221 | $878.67 |
| 475 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136452430004 | Bill / NF3 | 6/1/2010 | 4/18/2010 | 72141 | $879.73 |
| 476 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136600540004 | Bill / NF3 | 4/21/2010 | 3/11/2010 | 72141 | $879.73 |
| 477 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136600540004 | Bill / NF3 | 4/21/2010 | 3/11/2010 | 73221 | $878.67 |
| 478 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136600540005 | Bill / NF3 | 4/21/2010 | 3/11/2010 | 72141 | $879.73 |
| 479 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 136600540005 | Bill / NF3 | 4/21/2010 | 3/11/2010 | 73221 | $878.67 |
| 480 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137127040002 | Bill / NF3 | 4/5/2010 | 2/19/2010 | 72040 | $96.28 |
| 481 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137127040002 | Bill / NF3 | 4/5/2010 | 2/19/2010 | 72070 | $93.10 |
| 482 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137127040002 | Bill / NF3 | 4/5/2010 | 2/19/2010 | 72100 | $87.81 |
| 483 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137127040002 | Bill / NF3 | 4/5/2010 | 3/9/2010 | 72131 | $581.90 |
| 484 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137411970003 | Bill / NF3 | 3/26/2010 | 2/13/2010 | 72148 | $912.00 |
| 485 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137411970003 | Bill / NF3 | 3/26/2010 | 2/22/2010 | 72141 | $879.73 |
| 486 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137529180003 | Bill / NF3 | 4/12/2010 | 2/27/2010 | 72148 | $912.00 |
| 487 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340003 | Bill / NF3 | 7/16/2010 | 5/20/2010 | 72141 | $879.73 |
| 488 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340003 | Bill / NF3 | 7/16/2010 | 5/20/2010 | 72148 | $912.00 |
| 489 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340004 | Bill / NF3 | 5/25/2010 | 4/13/2010 | 72141 | $879.73 |
| 490 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340004 | Bill / NF3 | 5/25/2010 | 4/13/2010 | 73721 | $878.67 |
| 491 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340004 | Bill / NF3 | 5/25/2010 | 4/21/2010 | 72148 | $912.00 |
| 492 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340005 | Bill / NF3 | 5/24/2010 | 4/13/2010 | 72141 | $879.73 |
| 493 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137556340005 | Bill / NF3 | 5/24/2010 | 4/14/2010 | 73700 | $486.68 |
| 494 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137724030002 | Bill / NF3 | 4/23/2010 | 3/13/2010 | 72141 | $879.73 |
| 495 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137724030002 | Bill / NF3 | 4/23/2010 | 3/13/2010 | 73721 | $878.67 |
| 496 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 137724030002 | Bill / NF3 | 4/23/2010 | 3/27/2010 | 73221 | $878.67 |
| 497 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138323480002 | Bill / NF3 | 4/15/2010 | 3/1/2010 | 73721 | $878.67 |
| 498 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138323480002 | Bill / NF3 | 4/15/2010 | 3/15/2010 | 72148 | $912.00 |
| 499 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138417710003 | Bill / NF3 | 5/5/2010 | 3/24/2010 | 72141 | $879.73 |
| 500 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138417710003 | Bill / NF3 | 5/5/2010 | 3/24/2010 | 72148 | $912.00 |
| 501 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138417710004 | Bill / NF3 | 6/1/2010 | 4/18/2010 | 72141 | $879.73 |
| 502 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138417710004 | Bill / NF3 | 6/1/2010 | 5/17/2010 | 72146 | $959.61 |
| 503 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138418200002 | Bill / NF3 | 4/1/2010 | 2/18/2010 | 72141 | $879.73 |
| 504 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138418200002 | Bill / NF3 | 4/1/2010 | 2/25/2010 | 73721 | $878.67 |
| 505 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138418200002 | Bill / NF3 | 4/1/2010 | 4/30/2010 | 72148 | $912.00 |
| 506 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138504410002 | Bill / NF3 | 3/17/2010 | 2/3/2010 | 72170 | $76.71 |
| 507 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 138504410002 | Bill / NF3 | 3/17/2010 | 2/4/2010 | 73721 | $878.67 |
| 508 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139057260006 | Bill / NF3 | 3/18/2010 | 2/5/2010 | 72125 | $581.90 |
| 509 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139057260006 | Bill / NF3 | 3/18/2010 | 2/5/2010 | 73700 | $486.68 |
| 510 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139057260006 | Bill / NF3 | 3/18/2010 | 2/12/2010 | 72131 | $581.90 |
| 511 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139207150002 | Bill / NF3 | 4/23/2010 | 3/14/2010 | 73221 | $878.67 |
| 512 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139207150002 | Bill / NF3 | 4/23/2010 | 3/28/2010 | 72141 | $879.73 |
| 513 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139207150002 | Bill / NF3 | 4/23/2010 | 4/21/2010 | 72148 | $912.00 |
| 514 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760002 | Bill / NF3 | 3/29/2010 | 2/17/2010 | 72141 | $879.73 |
| 515 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760002 | Bill / NF3 | 3/29/2010 | 3/22/2010 | 72148 | $912.00 |
| 516 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760003 | Bill / NF3 | 3/22/2010 | 2/8/2010 | 72141 | $879.73 |
| 517 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760003 | Bill / NF3 | 3/22/2010 | 3/3/2010 | 73721 | $878.67 |
| 518 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760003 | Bill / NF3 | 3/22/2010 | 3/10/2010 | 72148 | $912.00 |
| 519 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760006 | Bill / NF3 | 3/22/2010 | 2/8/2010 | 72141 | $879.73 |
| 520 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139720760006 | Bill / NF3 | 3/22/2010 | 5/3/2010 | 72146 | $959.61 |
| 521 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139854130001 | Bill / NF3 | 4/12/2010 | 12/21/2009 | 72141 | $879.73 |

TIN: 371573836          LIBERTY MUTUAL INSURANCE CO., ET AL., V. NEXRAY MEDICAL IMAGING, PC., ET AL.          10/25/2012

Case 1:12-cv-05666-DLI-CLP Document 1-8 Filed 11/14/12 Page 42 of 58 PageID #: 102
IDF MEDICAL DIAGNOSTIC PC - REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 522 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139854130001 | Bill / NF3 | 4/12/2010 | 1/11/2010 | 73221 | $878.67 |
| 523 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 139854130001 | Bill / NF3 | 4/12/2010 | 1/18/2010 | 72148 | $912.00 |
| 524 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141085700003 | Bill / NF3 | 4/19/2010 | 3/10/2010 | 73221 | $878.67 |
| 525 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141085700003 | Bill / NF3 | 4/19/2010 | 3/17/2010 | 73221 | $878.67 |
| 526 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141085700003 | Bill / NF3 | 4/19/2010 | 3/24/2010 | 72141 | $879.73 |
| 527 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141085700003 | Bill / NF3 | 4/19/2010 | 3/31/2010 | 72148 | $912.00 |
| 528 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141103830004 | Bill / NF3 | 5/10/2010 | 3/29/2010 | 73721 | $878.67 |
| 529 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141103830004 | Bill / NF3 | 5/10/2010 | 3/29/2010 | 73721 | $878.67 |
| 530 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141103830004 | Bill / NF3 | 5/10/2010 | 4/16/2010 | 73110 | $70.36 |
| 531 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141178170003 | Bill / NF3 | 4/14/2010 | 3/4/2010 | 73721 | $878.67 |
| 532 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141178170003 | Bill / NF3 | 4/14/2010 | 3/4/2010 | 73721 | $878.67 |
| 533 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141178170003 | Bill / NF3 | 4/14/2010 | 4/6/2010 | 72148 | $912.00 |
| 534 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141195350006 | Bill / NF3 | 5/6/2010 | 3/26/2010 | 73221 | $878.67 |
| 535 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141195350006 | Bill / NF3 | 5/6/2010 | 4/4/2010 | 72141 | $879.73 |
| 536 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141195350006 | Bill / NF3 | 5/6/2010 | 4/16/2010 | 72148 | $912.00 |
| 537 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141208470003 | Bill / NF3 | 5/12/2010 | 4/1/2010 | 72141 | $879.73 |
| 538 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141208470003 | Bill / NF3 | 5/12/2010 | 4/1/2010 | 72148 | $912.00 |
| 539 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310003 | Bill / NF3 | 5/12/2010 | 3/30/2010 | 72141 | $879.73 |
| 540 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310003 | Bill / NF3 | 5/12/2010 | 3/30/2010 | 72148 | $912.00 |
| 541 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310003 | Bill / NF3 | 5/12/2010 | 4/19/2010 | 73721 | $878.67 |
| 542 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310004 | Bill / NF3 | 5/26/2010 | 4/14/2010 | 72141 | $879.73 |
| 543 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310005 | Bill / NF3 | 5/19/2010 | 4/7/2010 | 72148 | $912.00 |
| 544 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310005 | Bill / NF3 | 5/19/2010 | 4/13/2010 | 73721 | $878.67 |
| 545 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310006 | Bill / NF3 | 5/5/2010 | 3/25/2010 | 73721 | $878.67 |
| 546 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310006 | Bill / NF3 | 5/5/2010 | 4/6/2010 | 72141 | $879.73 |
| 547 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 141618310006 | Bill / NF3 | 5/5/2010 | 4/6/2010 | 72148 | $912.00 |
| 548 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142075670002 | Bill / NF3 | 4/26/2010 | 3/17/2010 | 73700 | $486.68 |
| 549 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142075670002 | Bill / NF3 | 4/26/2010 | 5/27/2010 | 72131 | $582.43 |
| 550 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142075670002 | Bill / NF3 | 4/26/2010 | 5/27/2010 | 73200 | $486.66 |
| 551 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142773630001 | Bill / NF3 | 5/17/2010 | 4/5/2010 | 72141 | $879.73 |
| 552 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142821720002 | Bill / NF3 | 8/20/2010 | 3/19/2010 | 73221 | $878.67 |
| 553 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142821720002 | Bill / NF3 | 8/20/2010 | 4/9/2010 | 72141 | $879.73 |
| 554 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142821720003 | Bill / NF3 | 5/24/2010 | 4/12/2010 | 72141 | $879.73 |
| 555 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142821720003 | Bill / NF3 | 5/24/2010 | 4/21/2010 | 72148 | $912.00 |
| 556 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 142821720004 | Bill / NF3 | 5/17/2010 | 4/5/2010 | 72141 | $879.73 |
| 557 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 143363480003 | Bill / NF3 | 6/11/2010 | 5/1/2010 | 73221 | $878.67 |
| 558 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 144040570002 | Bill / NF3 | 6/17/2010 | 5/6/2010 | 72148 | $912.00 |
| 559 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 144303590006 | Bill / NF3 | 6/10/2010 | 4/30/2010 | 72141 | $879.73 |
| 560 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 144303590006 | Bill / NF3 | 6/10/2010 | 5/7/2010 | 72148 | $912.00 |
| 561 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 144448350003 | Bill / NF3 | 6/1/2010 | 4/17/2010 | 72141 | $879.73 |
| 562 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145033470003 | Bill / NF3 | 7/6/2010 | 5/15/2010 | 73221 | $878.67 |
| 563 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145033470004 | Bill / NF3 | 7/6/2010 | 5/15/2010 | 73221 | $878.67 |
| 564 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145352360003 | Bill / NF3 | 6/11/2010 | 4/29/2010 | 72141 | $879.73 |
| 565 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145352360003 | Bill / NF3 | 6/11/2010 | 6/11/2010 | 73562 | $87.81 |
| 566 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145352360003 | Bill / NF3 | 6/11/2010 | 12/8/2010 | 73721 | $878.67 |
| 567 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145461630004 | Bill / NF3 | 6/9/2010 | 4/29/2010 | 73721 | $878.67 |
| 568 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145461630004 | Bill / NF3 | 6/9/2010 | 5/2/2010 | 70540 | $936.33 |
| 569 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145461630004 | Bill / NF3 | 6/9/2010 | 5/9/2010 | 72141 | $879.73 |
| 570 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145912550003 | Bill / NF3 | 8/17/2010 | 6/30/2010 | 72148 | $912.00 |
| 571 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 145912550003 | Bill / NF3 | 8/17/2010 | 6/30/2010 | 73721 | $878.67 |
| 572 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146063890002 | Bill / NF3 | 7/6/2010 | 5/15/2010 | 72141 | $879.73 |
| 573 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146063890002 | Bill / NF3 | 7/6/2010 | 5/15/2010 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 574 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146754130003 | Bill / NF3 | 7/22/2010 | 6/3/2010 | 72125 | $582.43 |
| 575 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146754130003 | Bill / NF3 | 7/22/2010 | 6/3/2010 | 72131 | $582.43 |
| 576 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146945810002 | Bill / NF3 | 7/6/2010 | 5/13/2010 | 72050 | $122.73 |
| 577 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146945810002 | Bill / NF3 | 7/6/2010 | 5/13/2010 | 72074 | $114.79 |
| 578 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146945810002 | Bill / NF3 | 7/6/2010 | 5/13/2010 | 72114 | $161.87 |
| 579 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146945810002 | Bill / NF3 | 7/6/2010 | 6/3/2010 | 72141 | $879.73 |
| 580 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 146945810002 | Bill / NF3 | 7/6/2010 | 6/3/2010 | 72148 | $912.00 |
| 581 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 147881260003 | Bill / NF3 | 7/19/2010 | 6/1/2010 | 73221 | $878.67 |
| 582 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 147881260003 | Bill / NF3 | 7/19/2010 | 6/10/2010 | 72141 | $879.73 |
| 583 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148005440003 | Bill / NF3 | 7/16/2010 | 5/27/2010 | 72100 | $87.81 |
| 584 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148005440003 | Bill / NF3 | 7/16/2010 | 5/27/2010 | 73030 | $94.69 |
| 585 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148005440003 | Bill / NF3 | 7/16/2010 | 5/27/2010 | 73221 | $878.67 |
| 586 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148005440003 | Bill / NF3 | 7/16/2010 | 6/16/2010 | 72141 | $879.73 |
| 587 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148199030003 | Bill / NF3 | 7/16/2010 | 5/27/2010 | 72141 | $879.73 |
| 588 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148199030003 | Bill / NF3 | 7/16/2010 | 5/27/2010 | 73721 | $878.67 |
| 589 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148199030003 | Bill / NF3 | 7/16/2010 | 6/3/2010 | 72148 | $912.00 |
| 590 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148964670002 | Bill / NF3 | 7/19/2010 | 5/28/2010 | 72141 | $879.73 |
| 591 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148964670002 | Bill / NF3 | 7/19/2010 | 6/5/2010 | 72146 | $959.61 |
| 592 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148964670002 | Bill / NF3 | 7/19/2010 | 6/11/2010 | 72148 | $912.00 |
| 593 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148964670004 | Bill / NF3 | 7/19/2010 | 5/28/2010 | 73221 | $878.67 |
| 594 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 148964670004 | Bill / NF3 | 7/19/2010 | 6/5/2010 | 72141 | $879.73 |
| 595 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 149075410003 | Bill / NF3 | 10/1/2010 | 8/13/2010 | 72141 | $879.73 |
| 596 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 149075410003 | Bill / NF3 | 10/1/2010 | 8/13/2010 | 72148 | $912.00 |
| 597 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150092200004 | Bill / NF3 | 8/11/2010 | 6/24/2010 | 72131 | $582.43 |
| 598 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150092200004 | Bill / NF3 | 8/11/2010 | 6/24/2010 | 73200 | $486.68 |
| 599 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150442820002 | Bill / NF3 | 8/9/2010 | 6/16/2010 | 72040 | $96.28 |
| 600 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150442820002 | Bill / NF3 | 8/9/2010 | 6/16/2010 | 72070 | $93.10 |
| 601 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150442820002 | Bill / NF3 | 8/9/2010 | 6/16/2010 | 72100 | $87.81 |
| 602 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150442820002 | Bill / NF3 | 8/9/2010 | 6/25/2010 | 73221 | $878.67 |
| 603 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150778980002 | Bill / NF3 | 8/23/2010 | 7/6/2010 | 72141 | $879.73 |
| 604 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 150908530002 | Bill / NF3 | 8/17/2010 | 7/8/2010 | 73721 | $878.67 |
| 605 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 151153430002 | Bill / NF3 | 8/11/2010 | 6/21/2010 | 73610 | $78.29 |
| 606 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 151468170004 | Bill / NF3 | 8/17/2010 | 6/29/2010 | 72141 | $879.73 |
| 607 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 152933300003 | Bill / NF3 | 8/11/2010 | 6/26/2010 | 72141 | $879.73 |
| 608 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 156121960002 | Bill / NF3 | 9/17/2010 | 7/30/2010 | 73721 | $878.67 |
| 609 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 157188860002 | Bill / NF3 | 9/24/2010 | 8/6/2010 | 72040 | $96.28 |
| 610 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 157188860002 | Bill / NF3 | 9/24/2010 | 8/6/2010 | 72070 | $93.10 |
| 611 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 157188860002 | Bill / NF3 | 9/24/2010 | 8/20/2010 | 72141 | $879.73 |
| 612 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 157188860002 | Bill / NF3 | 9/24/2010 | 8/20/2010 | 72148 | $912.00 |
| 613 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 158120770002 | Bill / NF3 | 10/18/2010 | 9/3/2010 | 72148 | $912.00 |
| 614 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 179341420002 | Bill / NF3 | 5/2/2011 | 3/21/2011 | 73721 | $878.67 |
| 615 | IDF MEDICAL DIAGNOSTIC PC | 371573836 | 179341420002 | Bill / NF3 | 5/2/2011 | 3/21/2011 | 73721 | $878.67 |

TIN: 202964591    LIBERTY MUTUAL INSURANCE CO., ET AL., V. NEXRAY MEDICAL IMAGING, PC., ET AL.    10/25/2012
NEW HYDE PARK IMAGING, PC, REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING
Case 1:12-cv-05666-RC3-VMS  Document 1  Filed 11/16/12  Page 105 of 118 PageID #: 105

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 1 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 62556510005 | Bill / NF3 | 12/5/2005 | 10/20/2005 | 72148 | $912.00 |
| 2 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 62937530002 | Bill / NF3 | 12/13/2005 | 11/1/2005 | 73221 | $878.67 |
| 3 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 64884350003 | Bill / NF3 | 1/5/2006 | 10/28/2005 | 73560 | $74.06 |
| 4 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 64884350003 | Bill / NF3 | 1/5/2006 | 10/28/2005 | 72100 | $87.81 |
| 5 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 64884350003 | Bill / NF3 | 1/5/2006 | 10/28/2005 | 72070 | $93.10 |
| 6 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 64884350003 | Bill / NF3 | 1/5/2006 | 11/30/2005 | 72148 | $912.00 |
| 7 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65324970002 | Bill / NF3 | 1/4/2006 | 11/30/2005 | 71120 | $78.29 |
| 8 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65324970002 | Bill / NF3 | 1/4/2006 | 11/30/2005 | 71020 | $78.29 |
| 9 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65324970002 | Bill / NF3 | 1/4/2006 | 11/30/2005 | 72070 | $93.10 |
| 10 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65324970002 | Bill / NF3 | 1/4/2006 | 12/14/2005 | 72141 | $879.73 |
| 11 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65324970002 | Bill / NF3 | 1/4/2006 | 12/21/2005 | 72146 | $959.61 |
| 12 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65364720003 | Bill / NF3 | 1/3/2006 | 11/21/2005 | 72100 | $87.81 |
| 13 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65364720003 | Bill / NF3 | 1/3/2006 | 11/21/2005 | 73140 | $53.43 |
| 14 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65364720003 | Bill / NF3 | 1/3/2006 | 12/23/2005 | 72148 | $912.00 |
| 15 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65580360002 | Bill / NF3 | 5/26/2006 | 5/1/2006 | 72148 | $912.00 |
| 16 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65799600003 | Bill / NF3 | 1/27/2006 | 12/13/2005 | 72100 | $87.81 |
| 17 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65799600003 | Bill / NF3 | 1/27/2006 | 12/13/2005 | 72141 | $879.73 |
| 18 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65849540004 | Bill / NF3 | 1/3/2006 | 11/21/2005 | 72070 | $93.10 |
| 19 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 65849540004 | Bill / NF3 | 1/3/2006 | 1/5/2006 | 72146 | $959.61 |
| 20 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 66728310002 | Bill / NF3 | 2/1/2006 | 12/22/2005 | 73721 | $878.67 |
| 21 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 66728310002 | Bill / NF3 | 2/1/2006 | 1/11/2006 | 72141 | $879.73 |
| 22 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 66728310002 | Bill / NF3 | 2/1/2006 | 1/26/2006 | 73721 | $878.67 |
| 23 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 67715830002 | Bill / NF3 | 3/15/2006 | 1/27/2006 | 72141 | $879.73 |
| 24 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68364290005 | Bill / NF3 | 4/3/2006 | 3/1/2006 | 72100 | $87.81 |
| 25 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68364290005 | Bill / NF3 | 4/3/2006 | 3/8/2006 | 72141 | $879.73 |
| 26 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68364290005 | Bill / NF3 | 4/3/2006 | 3/23/2006 | 72148 | $912.00 |
| 27 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68400020003 | Bill / NF3 | 3/27/2006 | 2/6/2006 | 73721 | $878.67 |
| 28 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68400020003 | Bill / NF3 | 3/27/2006 | 2/9/2006 | 72141 | $879.73 |
| 29 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68400020003 | Bill / NF3 | 3/27/2006 | 2/17/2006 | 72146 | $959.61 |
| 30 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68545100003 | Bill / NF3 | 6/23/2006 | 5/3/2006 | 72141 | $879.73 |
| 31 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660003 | Bill / NF3 | 4/3/2006 | 3/2/2006 | 73221 | $878.67 |
| 32 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660003 | Bill / NF3 | 4/3/2006 | 3/9/2006 | 72141 | $879.73 |
| 33 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660003 | Bill / NF3 | 4/3/2006 | 3/15/2006 | 72148 | $912.00 |
| 34 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 3/8/2006 | 73560 | $74.06 |
| 35 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 3/8/2006 | 72100 | $87.81 |
| 36 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 3/8/2006 | 72070 | $93.10 |
| 37 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 3/21/2006 | 73721 | $878.67 |
| 38 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 3/29/2006 | 72070 | $93.10 |
| 39 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 4/6/2006 | 72141 | $879.73 |
| 40 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 68780660005 | Bill / NF3 | 4/3/2006 | 4/7/2006 | 72148 | $912.00 |
| 41 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69280590001 | Bill / NF3 | 4/11/2006 | 3/8/2006 | 72100 | $87.81 |
| 42 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69280590001 | Bill / NF3 | 4/11/2006 | 3/8/2006 | 72070 | $93.10 |
| 43 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69280590001 | Bill / NF3 | 4/11/2006 | 3/17/2006 | 72141 | $879.73 |
| 44 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69280590001 | Bill / NF3 | 4/11/2006 | 4/3/2006 | 72148 | $912.00 |
| 45 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69363920004 | Bill / NF3 | 5/26/2006 | 4/25/2006 | 72131 | $582.42 |
| 46 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69604320004 | Bill / NF3 | 6/19/2006 | 5/19/2006 | 72141 | $879.73 |
| 47 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 69604320004 | Bill / NF3 | 6/19/2006 | 7/19/2006 | 72148 | $912.00 |
| 48 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 71079370002 | Bill / NF3 | 6/12/2006 | 5/9/2006 | 72040 | $96.28 |
| 49 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 71079370002 | Bill / NF3 | 6/12/2006 | 5/9/2006 | 72070 | $93.10 |
| 50 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 71079370002 | Bill / NF3 | 6/12/2006 | 5/9/2006 | 73100 | $61.89 |
| 51 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 71267570002 | Bill / NF3 | 7/24/2006 | 6/12/2006 | 73721 | $878.67 |

| RICO Event | Provider | TIN | Claim Number | Doc Mailed | Date of Mailing | DOS | CPT Code | Amt Billed |
|---|---|---|---|---|---|---|---|---|
| 52 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 71267570002 | Bill / NF3 | 7/24/2006 | 6/15/2006 | 72146 | $959.61 |
| 53 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 71659460004 | Bill / NF3 | 6/20/2006 | 5/23/2006 | 70551 | $874.68 |
| 54 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 6/28/2006 | 72040 | $96.28 |
| 55 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 7/17/2006 | 72070 | $93.10 |
| 56 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 7/17/2006 | 72100 | $87.81 |
| 57 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 8/8/2006 | 72070 | $93.10 |
| 58 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 8/8/2006 | 72100 | $87.81 |
| 59 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 8/8/2006 | 72040 | $96.28 |
| 60 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 8/15/2006 | 72141 | $879.73 |
| 61 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100002 | Bill / NF3 | 7/17/2006 | 9/22/2006 | 72148 | $912.00 |
| 62 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100006 | Bill / NF3 | 7/17/2006 | 6/28/2006 | 72040 | $96.28 |
| 63 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100006 | Bill / NF3 | 7/17/2006 | 7/17/2006 | 72070 | $93.10 |
| 64 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100008 | Bill / NF3 | 8/4/2006 | 7/10/2006 | 72141 | $879.73 |
| 65 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100008 | Bill / NF3 | 8/4/2006 | 8/17/2006 | 72148 | $912.00 |
| 66 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100008 | Bill / NF3 | 8/4/2006 | 8/17/2006 | 72100 | $87.81 |
| 67 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72291100008 | Bill / NF3 | 8/4/2006 | 8/17/2006 | 72040 | $96.28 |
| 68 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72302570004 | Bill / NF3 | 6/30/2006 | 5/26/2006 | 72040 | $96.28 |
| 69 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72302570004 | Bill / NF3 | 6/30/2006 | 5/26/2006 | 73030 | $94.69 |
| 70 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72302570004 | Bill / NF3 | 6/30/2006 | 5/26/2006 | 72070 | $93.10 |
| 71 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72302570004 | Bill / NF3 | 6/30/2006 | 6/3/2006 | 73221 | $878.67 |
| 72 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72302570004 | Bill / NF3 | 6/30/2006 | 6/22/2006 | 72141 | $879.73 |
| 73 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72400240002 | Bill / NF3 | 7/14/2006 | 6/28/2006 | 72040 | $96.28 |
| 74 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72400240002 | Bill / NF3 | 7/14/2006 | 6/28/2006 | 72100 | $87.81 |
| 75 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72400240002 | Bill / NF3 | 7/14/2006 | 6/28/2006 | 72070 | $93.10 |
| 76 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 72894790004 | Bill / NF3 | 11/30/2006 | 8/15/2006 | 72141 | $879.73 |
| 77 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73172750001 | Bill / NF3 | 8/25/2006 | 7/24/2006 | 72100 | $87.81 |
| 78 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73172750001 | Bill / NF3 | 8/25/2006 | 8/7/2006 | 72141 | $879.73 |
| 79 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73172750001 | Bill / NF3 | 8/25/2006 | 8/25/2006 | 72070 | $93.10 |
| 80 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73172750001 | Bill / NF3 | 8/25/2006 | 8/25/2006 | 71020 | $78.29 |
| 81 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73172750001 | Bill / NF3 | 8/25/2006 | 8/25/2006 | 73030 | $94.69 |
| 82 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73172750001 | Bill / NF3 | 8/25/2006 | 8/28/2006 | 72148 | $912.00 |
| 83 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73337440001 | Bill / NF3 | 7/27/2006 | 6/30/2006 | 73560 | $74.06 |
| 84 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73337440001 | Bill / NF3 | 7/27/2006 | 6/30/2006 | 72100 | $87.81 |
| 85 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73337440001 | Bill / NF3 | 7/27/2006 | 6/30/2006 | 72070 | $93.10 |
| 86 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73337440001 | Bill / NF3 | 7/27/2006 | 7/6/2006 | 73221 | $878.67 |
| 87 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73337440001 | Bill / NF3 | 7/27/2006 | 7/7/2006 | 72148 | $912.00 |
| 88 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73337440001 | Bill / NF3 | 7/27/2006 | 7/19/2006 | 72141 | $879.73 |
| 89 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 73451310006 | Bill / NF3 | 11/8/2006 | 9/22/2006 | 72148 | $912.00 |
| 90 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74042610002 | Bill / NF3 | 2/2/2007 | 9/9/2006 | 72141 | $879.73 |
| 91 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74042610002 | Bill / NF3 | 2/2/2007 | 9/16/2006 | 72148 | $912.00 |
| 92 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74042610002 | Bill / NF3 | 2/2/2007 | 11/21/2006 | 73221 | $878.67 |
| 93 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74046890002 | Bill / NF3 | 10/12/2006 | 8/31/2006 | 70551 | $874.44 |
| 94 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74046890002 | Bill / NF3 | 10/12/2006 | 9/6/2006 | 72141 | $879.73 |
| 95 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74046890002 | Bill / NF3 | 10/12/2006 | 9/11/2006 | 72148 | $912.00 |
| 96 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74046890003 | Bill / NF3 | 12/4/2006 | 8/31/2006 | 72040 | $96.28 |
| 97 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74084340002 | Bill / NF3 | 10/12/2006 | 8/21/2006 | 72141 | $879.73 |
| 98 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74084340002 | Bill / NF3 | 10/12/2006 | 8/28/2006 | 72148 | $912.00 |
| 99 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74308440002 | Bill / NF3 | 9/27/2006 | 8/10/2006 | 73140 | $53.43 |
| 100 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74308440002 | Bill / NF3 | 9/27/2006 | 8/10/2006 | 73221 | $878.67 |
| 101 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74308440002 | Bill / NF3 | 9/27/2006 | 8/14/2006 | 72141 | $879.73 |
| 102 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 74308440002 | Bill / NF3 | 9/27/2006 | 8/30/2006 | 72148 | $912.00 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 103 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 74649740002 | Bill / NF3 | 10/20/2006 | 9/12/2006 | 72141 | $879.73 |
| 104 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 74649740002 | Bill / NF3 | 10/20/2006 | 9/18/2006 | 72148 | $912.00 |
| 105 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75734640003 | Bill / NF3 | 11/28/2006 | 10/14/2006 | 72141 | $879.73 |
| 106 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75734640003 | Bill / NF3 | 11/28/2006 | 10/16/2006 | 72070 | $93.10 |
| 107 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75877420002 | Bill / NF3 | 11/6/2006 | 9/20/2006 | 71020 | $78.29 |
| 108 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75877420002 | Bill / NF3 | 11/6/2006 | 9/20/2006 | 73070 | $70.36 |
| 109 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75877420002 | Bill / NF3 | 11/6/2006 | 9/20/2006 | 71120 | $78.29 |
| 110 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75877420002 | Bill / NF3 | 11/6/2006 | 9/20/2006 | 72100 | $87.81 |
| 111 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 75877420002 | Bill / NF3 | 11/6/2006 | 9/20/2006 | 71100 | $88.87 |
| 112 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76350450003 | Bill / NF3 | 3/13/2008 | 10/27/2006 | 73560 | $74.06 |
| 113 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76350450003 | Bill / NF3 | 3/13/2008 | 10/27/2006 | 73030 | $94.69 |
| 114 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76350450003 | Bill / NF3 | 3/13/2008 | 10/27/2006 | 72070 | $93.10 |
| 115 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580002 | Bill / NF3 | 12/19/2006 | 11/6/2006 | 72040 | $96.28 |
| 116 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580002 | Bill / NF3 | 12/19/2006 | 11/6/2006 | 72070 | $93.10 |
| 117 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580002 | Bill / NF3 | 12/19/2006 | 11/6/2006 | 72100 | $87.81 |
| 118 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580002 | Bill / NF3 | 12/19/2006 | 11/6/2006 | 71120 | $78.29 |
| 119 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580002 | Bill / NF3 | 12/19/2006 | 12/12/2006 | 72148 | $912.00 |
| 120 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580002 | Bill / NF3 | 12/19/2006 | 12/13/2006 | 72141 | $879.73 |
| 121 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580003 | Bill / NF3 | 12/29/2006 | 11/30/2006 | 72040 | $96.28 |
| 122 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580003 | Bill / NF3 | 12/29/2006 | 11/30/2006 | 72070 | $93.10 |
| 123 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76723580003 | Bill / NF3 | 12/29/2006 | 11/30/2006 | 72100 | $87.81 |
| 124 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 76837870002 | Bill / NF3 | 1/8/2007 | 12/16/2006 | 72148 | $912.00 |
| 125 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 76837870004 | Bill / NF3 | 4/20/2007 | 3/7/2007 | 73721 | $878.67 |
| 126 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 77626900002 | Bill / NF3 | 4/24/2007 | 1/9/2007 | 72131 | $581.90 |
| 127 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 78330760002 | Bill / NF3 | 3/29/2007 | 12/8/2006 | 72141 | $879.73 |
| 128 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 78330760002 | Bill / NF3 | 3/29/2007 | 12/8/2006 | 72070 | $93.10 |
| 129 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 78330760002 | Bill / NF3 | 3/29/2007 | 12/8/2006 | 72100 | $87.81 |
| 130 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 78330760002 | Bill / NF3 | 3/29/2007 | 12/8/2006 | 73560 | $74.06 |
| 131 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79400100002 | Bill / NF3 | 3/12/2007 | 1/27/2007 | 73221 | $878.67 |
| 132 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79400100002 | Bill / NF3 | 3/12/2007 | 2/10/2007 | 72141 | $879.73 |
| 133 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79400100002 | Bill / NF3 | 3/12/2007 | 2/10/2007 | 72141 | $879.73 |
| 134 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79400100002 | Bill / NF3 | 3/12/2007 | 2/24/2007 | 72148 | $912.00 |
| 135 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79731370002 | Bill / NF3 | 3/13/2007 | 2/7/2007 | 72070 | $93.10 |
| 136 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79731370002 | Bill / NF3 | 3/13/2007 | 2/7/2007 | 72100 | $87.81 |
| 137 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79731370002 | Bill / NF3 | 3/13/2007 | 2/7/2007 | 73030 | $94.69 |
| 138 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79731370002 | Bill / NF3 | 3/13/2007 | 2/7/2007 | 73030 | $94.69 |
| 139 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 79731370002 | Bill / NF3 | 3/13/2007 | 2/7/2007 | 72040 | $96.28 |
| 140 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 80306240002 | Bill / NF3 | 3/30/2007 | 2/23/2007 | 72141 | $879.73 |
| 141 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 80306240002 | Bill / NF3 | 3/30/2007 | 2/24/2007 | 73721 | $878.67 |
| 142 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 80313240001 | Bill / NF3 | 5/4/2007 | 4/11/2007 | 71250 | $581.90 |
| 143 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320003 | Bill / NF3 | 4/20/2007 | 3/22/2007 | 72040 | $96.28 |
| 144 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320003 | Bill / NF3 | 4/20/2007 | 3/22/2007 | 73100 | $61.89 |
| 145 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320003 | Bill / NF3 | 4/20/2007 | 6/20/2007 | 72141 | $879.73 |
| 146 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320004 | Bill / NF3 | 4/20/2007 | 3/21/2007 | 72040 | $96.28 |
| 147 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320004 | Bill / NF3 | 4/20/2007 | 3/21/2007 | 72070 | $93.10 |
| 148 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320004 | Bill / NF3 | 4/20/2007 | 3/21/2007 | 73560 | $74.06 |
| 149 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320005 | Bill / NF3 | 4/20/2007 | 4/2/2007 | 72040 | $96.28 |
| 150 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320005 | Bill / NF3 | 4/20/2007 | 4/2/2007 | 72100 | $87.81 |
| 151 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320005 | Bill / NF3 | 4/20/2007 | 4/2/2007 | 73080 | $78.29 |
| 152 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81394320005 | Bill / NF3 | 4/20/2007 | 4/2/2007 | 73560 | $74.06 |
| 153 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81825010002 | Bill / NF3 | 6/6/2007 | 5/1/2007 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 154 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81825010002 | Bill / NF3 | 6/6/2007 | 5/1/2007 | 72146 | $959.61 |
| 155 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81825010002 | Bill / NF3 | 6/6/2007 | 5/18/2007 | 72148 | $912.00 |
| 156 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81825010002 | Bill / NF3 | 6/6/2007 | 11/26/2007 | 73721 | $878.67 |
| 157 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81864530002 | Bill / NF3 | 6/11/2007 | 5/16/2007 | 73100 | $61.89 |
| 158 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81991930003 | Bill / NF3 | 5/18/2007 | 4/23/2007 | 72141 | $879.73 |
| 159 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 81991930003 | Bill / NF3 | 5/18/2007 | 5/23/2007 | 72148 | $912.00 |
| 160 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82230870002 | Bill / NF3 | 9/18/2007 | 5/8/2007 | 72070 | $93.10 |
| 161 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82230870002 | Bill / NF3 | 9/18/2007 | 5/8/2007 | 72100 | $87.81 |
| 162 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82230870002 | Bill / NF3 | 9/18/2007 | 5/8/2007 | 73560 | $74.06 |
| 163 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82230870002 | Bill / NF3 | 9/18/2007 | 5/8/2007 | 72141 | $879.73 |
| 164 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82369950003 | Bill / NF3 | 5/11/2007 | 4/7/2007 | 73221 | $878.67 |
| 165 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82705640002 | Bill / NF3 | 5/18/2007 | 4/16/2007 | 72195 | $899.83 |
| 166 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 82705640002 | Bill / NF3 | 5/18/2007 | 5/22/2007 | 72148 | $912.00 |
| 167 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83324940003 | Bill / NF3 | 6/15/2007 | 5/25/2007 | 72141 | $879.73 |
| 168 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83380540003 | Bill / NF3 | 7/19/2007 | 6/20/2007 | 73221 | $878.67 |
| 169 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83580100004 | Bill / NF3 | 10/4/2007 | 8/30/2007 | 73221 | $878.67 |
| 170 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83651090005 | Bill / NF3 | 7/19/2007 | 6/19/2007 | 72040 | $96.28 |
| 171 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83651090005 | Bill / NF3 | 7/19/2007 | 6/19/2007 | 72100 | $87.81 |
| 172 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83651090005 | Bill / NF3 | 7/19/2007 | 6/19/2007 | 72070 | $93.10 |
| 173 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83894380003 | Bill / NF3 | 6/19/2007 | 6/2/2007 | 73721 | $878.67 |
| 174 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 83894380003 | Bill / NF3 | 6/19/2007 | 6/2/2007 | 73721 | $878.67 |
| 175 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 83894380003 | Bill / NF3 | 6/19/2007 | 6/23/2007 | 72148 | $912.00 |
| 176 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 85596080006 | Bill / NF3 | 11/28/2007 | 10/27/2007 | 72148 | $912.00 |
| 177 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 85756710005 | Bill / NF3 | 12/11/2007 | 11/7/2007 | 73221 | $878.67 |
| 178 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 85888650001 | Bill / NF3 | 9/27/2007 | 8/21/2007 | 72148 | $912.00 |
| 179 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86181700002 | Bill / NF3 | 12/11/2007 | 10/22/2007 | 73721 | $878.67 |
| 180 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86181700002 | Bill / NF3 | 12/11/2007 | 11/2/2007 | 72146 | $959.61 |
| 181 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86181700002 | Bill / NF3 | 12/11/2007 | 11/9/2007 | 72148 | $912.00 |
| 182 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86307270002 | Bill / NF3 | 2/11/2008 | 8/22/2007 | 72141 | $879.73 |
| 183 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86337760002 | Bill / NF3 | 9/13/2007 | 8/11/2007 | 73721 | $878.67 |
| 184 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86337760002 | Bill / NF3 | 9/13/2007 | 11/1/2007 | 72148 | $912.00 |
| 185 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86740420003 | Bill / NF3 | 11/28/2007 | 10/15/2007 | 73721 | $878.67 |
| 186 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86740420003 | Bill / NF3 | 11/28/2007 | 10/25/2007 | 72125 | $581.90 |
| 187 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86740420003 | Bill / NF3 | 11/28/2007 | 10/25/2007 | 72131 | $581.90 |
| 188 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86740420004 | Bill / NF3 | 11/21/2007 | 10/15/2007 | 72141 | $879.73 |
| 189 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86740420004 | Bill / NF3 | 11/21/2007 | 10/21/2007 | 72148 | $912.00 |
| 190 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 86832590003 | Bill / NF3 | 11/21/2007 | 10/22/2007 | 72148 | $912.00 |
| 191 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 86832590003 | Bill / NF3 | 11/21/2007 | 10/22/2007 | 73221 | $878.67 |
| 192 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86940870002 | Bill / NF3 | 11/6/2007 | 10/2/2007 | 72148 | $912.00 |
| 193 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86940870002 | Bill / NF3 | 11/6/2007 | 10/2/2007 | 72141 | $879.73 |
| 194 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 86940870003 | Bill / NF3 | 11/6/2007 | 10/2/2007 | 72141 | $879.73 |
| 195 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87061400003 | Bill / NF3 | 12/11/2007 | 11/6/2007 | 72141 | $879.73 |
| 196 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87061400006 | Bill / NF3 | 11/21/2007 | 10/21/2007 | 72141 | $879.73 |
| 197 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87061400006 | Bill / NF3 | 11/21/2007 | 12/6/2007 | 73221 | $878.67 |
| 198 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87546980002 | Bill / NF3 | 11/6/2007 | 10/3/2007 | 72131 | $581.90 |
| 199 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87546980002 | Bill / NF3 | 11/6/2007 | 10/3/2007 | 72125 | $581.90 |
| 200 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87941980002 | Bill / NF3 | 11/15/2007 | 10/2/2007 | 72040 | $96.28 |
| 201 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87941980002 | Bill / NF3 | 11/15/2007 | 10/2/2007 | 72070 | $93.10 |
| 202 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87941980002 | Bill / NF3 | 11/15/2007 | 10/2/2007 | 72100 | $87.81 |
| 203 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87941980002 | Bill / NF3 | 11/15/2007 | 10/2/2007 | 73030 | $94.69 |
| 204 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87941980002 | Bill / NF3 | 11/15/2007 | 10/2/2007 | 73560 | $74.06 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 205 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 87941980002 | Bill / NF3 | 11/15/2007 | 11/26/2007 | 72141 | $879.73 |
| 206 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 87941980004 | Bill / NF3 | 11/15/2007 | 11/26/2007 | 72148 | $912.00 |
| 207 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88138230003 | Bill / NF3 | 11/20/2007 | 10/18/2007 | 73721 | $878.67 |
| 208 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88138230003 | Bill / NF3 | 11/20/2007 | 10/22/2007 | 73721 | $878.67 |
| 209 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88215810002 | Bill / NF3 | 1/7/2008 | 10/16/2007 | 72141 | $879.73 |
| 210 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88215810002 | Bill / NF3 | 1/7/2008 | 10/23/2007 | 72148 | $912.00 |
| 211 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88499020003 | Bill / NF3 | 12/4/2007 | 10/26/2007 | 73221 | $878.67 |
| 212 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88499020003 | Bill / NF3 | 12/4/2007 | 11/1/2007 | 72141 | $879.73 |
| 213 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88499020003 | Bill / NF3 | 12/4/2007 | 11/15/2007 | 72148 | $912.00 |
| 214 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88499020004 | Bill / NF3 | 4/25/2008 | 11/15/2007 | 72148 | $912.00 |
| 215 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88815410005 | Bill / NF3 | 1/9/2008 | 12/4/2007 | 72141 | $879.73 |
| 216 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88815410005 | Bill / NF3 | 1/9/2008 | 12/12/2007 | 72148 | $912.00 |
| 217 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 88818330002 | Bill / NF3 | 12/7/2007 | 11/4/2007 | 72141 | $879.73 |
| 218 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89018180004 | Bill / NF3 | 2/6/2008 | 12/10/2007 | 72148 | $912.00 |
| 219 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89018180005 | Bill / NF3 | 1/4/2008 | 12/3/2007 | 72141 | $879.73 |
| 220 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89018180005 | Bill / NF3 | 1/4/2008 | 12/10/2007 | 72148 | $912.00 |
| 221 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89245030003 | Bill / NF3 | 12/5/2007 | 11/3/2007 | 73221 | $878.67 |
| 222 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 89245030003 | Bill / NF3 | 12/5/2007 | 11/10/2007 | 72141 | $879.73 |
| 223 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 89245030003 | Bill / NF3 | 12/5/2007 | 12/1/2007 | 72148 | $912.00 |
| 224 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89245030004 | Bill / NF3 | 1/2/2008 | 12/1/2007 | 72148 | $912.00 |
| 225 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89565120001 | Bill / NF3 | 2/25/2008 | 1/21/2008 | 72141 | $879.73 |
| 226 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89654920003 | Bill / NF3 | 2/11/2008 | 12/27/2007 | 72148 | $912.00 |
| 227 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89654920003 | Bill / NF3 | 2/11/2008 | 12/27/2007 | 72148 | $912.00 |
| 228 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89746380003 | Bill / NF3 | 1/16/2008 | 12/14/2007 | 72141 | $879.73 |
| 229 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89833680003 | Bill / NF3 | 1/9/2008 | 12/7/2007 | 72141 | $879.73 |
| 230 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89833680004 | Bill / NF3 | 2/18/2008 | 1/4/2008 | 72148 | $912.00 |
| 231 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89833680004 | Bill / NF3 | 2/18/2008 | 1/4/2008 | 72141 | $879.73 |
| 232 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89899070002 | Bill / NF3 | 2/14/2008 | 1/3/2008 | 72148 | $912.00 |
| 233 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89899070003 | Bill / NF3 | 2/5/2008 | 1/3/2008 | 72141 | $879.73 |
| 234 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 89899070003 | Bill / NF3 | 2/5/2008 | 1/3/2008 | 72141 | $879.73 |
| 235 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90153920002 | Bill / NF3 | 5/13/2008 | 1/27/2008 | 72141 | $879.73 |
| 236 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90153920004 | Bill / NF3 | 3/4/2008 | 1/11/2008 | 72141 | $879.73 |
| 237 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90231390002 | Bill / NF3 | 1/24/2008 | 12/20/2007 | 72141 | $879.73 |
| 238 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90231390002 | Bill / NF3 | 1/24/2008 | 1/12/2008 | 72148 | $912.00 |
| 239 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90375740002 | Bill / NF3 | 1/24/2008 | 12/20/2007 | 73721 | $878.67 |
| 240 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90375740002 | Bill / NF3 | 1/24/2008 | 1/7/2008 | 72148 | $912.00 |
| 241 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90375740002 | Bill / NF3 | 1/24/2008 | 1/7/2008 | 72141 | $879.73 |
| 242 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90787320002 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 72141 | $879.73 |
| 243 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 90787320002 | Bill / NF3 | 2/11/2008 | 1/22/2008 | 72148 | $912.00 |
| 244 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 91660810002 | Bill / NF3 | 3/19/2008 | 2/14/2008 | 72148 | $912.00 |
| 245 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 91873630002 | Bill / NF3 | 3/14/2008 | 2/11/2008 | 73721 | $878.67 |
| 246 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 91873630002 | Bill / NF3 | 3/14/2008 | 2/11/2008 | 73721 | $878.67 |
| 247 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 92065760003 | Bill / NF3 | 3/7/2008 | 2/4/2008 | 72141 | $879.73 |
| 248 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 92065760003 | Bill / NF3 | 3/7/2008 | 2/19/2008 | 72148 | $912.00 |
| 249 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 92810460002 | Bill / NF3 | 4/4/2008 | 3/4/2008 | 72141 | $879.73 |
| 250 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 92850490002 | Bill / NF3 | 7/23/2008 | 3/26/2008 | 72141 | $879.73 |
| 251 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 92850490002 | Bill / NF3 | 7/23/2008 | 5/1/2008 | 72148 | $912.00 |
| 252 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93194670003 | Bill / NF3 | 5/2/2008 | 4/1/2008 | 72148 | $912.00 |
| 253 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93617880002 | Bill / NF3 | 5/5/2008 | 4/3/2008 | 73221 | $878.67 |
| 254 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93617880002 | Bill / NF3 | 5/5/2008 | 4/21/2008 | 73721 | $878.67 |
| 255 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93617880002 | Bill / NF3 | 5/5/2008 | 5/6/2008 | 70540 | $936.33 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 256 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93617880002 | Bill / NF3 | 5/5/2008 | 5/6/2008 | 70551 | $874.44 |
| 257 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93742900001 | Bill / NF3 | 5/29/2008 | 4/30/2008 | 72148 | $912.00 |
| 258 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93781960003 | Bill / NF3 | 6/16/2008 | 5/3/2008 | 72141 | $879.73 |
| 259 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 93781960004 | Bill / NF3 | 6/3/2008 | 5/3/2008 | 72148 | $912.00 |
| 260 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 94003200004 | Bill / NF3 | 5/5/2008 | 4/4/2008 | 73721 | $878.67 |
| 261 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95119040002 | Bill / NF3 | 6/20/2008 | 5/20/2008 | 73721 | $878.67 |
| 262 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95806340004 | Bill / NF3 | 7/31/2008 | 6/29/2008 | 72141 | $879.73 |
| 263 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95960440004 | Bill / NF3 | 7/14/2008 | 6/11/2008 | 72141 | $879.73 |
| 264 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95960440004 | Bill / NF3 | 7/14/2008 | 7/18/2008 | 72148 | $912.00 |
| 265 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95960440004 | Bill / NF3 | 7/14/2008 | 7/18/2008 | 73560 | $74.06 |
| 266 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95960440004 | Bill / NF3 | 7/14/2008 | 7/18/2008 | 72110 | $128.02 |
| 267 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 95960440004 | Bill / NF3 | 7/14/2008 | 7/18/2008 | 72050 | $122.73 |
| 268 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96071350002 | Bill / NF3 | 8/19/2008 | 7/16/2008 | 73221 | $878.67 |
| 269 | NEW HYDE PARK IMAGING,PC DBA U | 202964591 | 96071350002 | Bill / NF3 | 8/19/2008 | 7/29/2008 | 72141 | $879.73 |
| 270 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96144520002 | Bill / NF3 | 8/12/2008 | 7/9/2008 | 70450 | $455.47 |
| 271 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96144520003 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 72148 | $912.00 |
| 272 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 6/4/2008 | 73721 | $878.67 |
| 273 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 6/4/2008 | 72040 | $96.28 |
| 274 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 6/4/2008 | 73510 | $83.58 |
| 275 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 6/4/2008 | 72100 | $87.81 |
| 276 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 7/9/2008 | 73550 | $80.94 |
| 277 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 7/17/2008 | 72141 | $879.73 |
| 278 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070003 | Bill / NF3 | 8/12/2008 | 7/25/2008 | 71020 | $78.29 |
| 279 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070007 | Bill / NF3 | 7/14/2008 | 6/4/2008 | 72040 | $96.28 |
| 280 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070007 | Bill / NF3 | 7/14/2008 | 6/4/2008 | 72100 | $87.81 |
| 281 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070007 | Bill / NF3 | 7/14/2008 | 6/4/2008 | 72141 | $879.73 |
| 282 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070007 | Bill / NF3 | 7/14/2008 | 7/9/2008 | 73070 | $70.36 |
| 283 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96207070007 | Bill / NF3 | 7/14/2008 | 7/17/2008 | 73721 | $878.67 |
| 284 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96336570003 | Bill / NF3 | 7/15/2008 | 6/13/2008 | 73721 | $878.67 |
| 285 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96336570003 | Bill / NF3 | 7/15/2008 | 7/31/2008 | 72141 | $879.73 |
| 286 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96336570003 | Bill / NF3 | 7/15/2008 | 8/7/2008 | 72148 | $912.00 |
| 287 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 96525890004 | Bill / NF3 | 7/29/2008 | 6/24/2008 | 71020 | $78.29 |
| 288 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100003 | Bill / NF3 | 10/16/2008 | 7/23/2008 | 73721 | $878.67 |
| 289 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100003 | Bill / NF3 | 10/16/2008 | 7/23/2008 | 71020 | $78.29 |
| 290 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100005 | Bill / NF3 | 8/26/2008 | 7/23/2008 | 72141 | $879.73 |
| 291 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100005 | Bill / NF3 | 8/26/2008 | 7/23/2008 | 71020 | $78.29 |
| 292 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100005 | Bill / NF3 | 8/26/2008 | 7/23/2008 | 71100 | $88.87 |
| 293 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100006 | Bill / NF3 | 12/29/2008 | 7/11/2008 | 71100 | $88.87 |
| 294 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100006 | Bill / NF3 | 12/29/2008 | 7/11/2008 | 73721 | $878.67 |
| 295 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100006 | Bill / NF3 | 12/29/2008 | 7/11/2008 | 73721 | $878.67 |
| 296 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100006 | Bill / NF3 | 12/29/2008 | 7/25/2008 | 73721 | $878.67 |
| 297 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100006 | Bill / NF3 | 12/29/2008 | 7/25/2008 | 71100 | $88.87 |
| 298 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97052100006 | Bill / NF3 | 12/29/2008 | 7/25/2008 | 73721 | $878.67 |
| 299 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97098970002 | Bill / NF3 | 8/8/2008 | 7/8/2008 | 72141 | $879.73 |
| 300 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97098970002 | Bill / NF3 | 8/8/2008 | 7/23/2008 | 72148 | $912.00 |
| 301 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97098970005 | Bill / NF3 | 8/8/2008 | 7/8/2008 | 72141 | $879.73 |
| 302 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97098970005 | Bill / NF3 | 8/8/2008 | 7/23/2008 | 72148 | $912.00 |
| 303 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97250360002 | Bill / NF3 | 9/11/2008 | 8/9/2008 | 73721 | $878.67 |
| 304 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97250360002 | Bill / NF3 | 9/11/2008 | 8/23/2008 | 72148 | $912.00 |
| 305 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97570420004 | Bill / NF3 | 10/14/2008 | 9/12/2008 | 72148 | $912.00 |
| 306 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97570420004 | Bill / NF3 | 10/14/2008 | 9/12/2008 | 72141 | $879.73 |

Case 1:12-cv-NEW HYDE PARK IMAGING, PC... REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING Page 111 of 118 PageID #: 111

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Date of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 307 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590003 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 71021 | $114.79 |
| 308 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590003 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 72141 | $879.73 |
| 309 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590003 | Bill / NF3 | 8/27/2008 | 8/19/2008 | 71250 | $581.90 |
| 310 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590004 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 73560 | $74.06 |
| 311 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590004 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 72100 | $87.81 |
| 312 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590004 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 73030 | $94.69 |
| 313 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590004 | Bill / NF3 | 8/27/2008 | 7/22/2008 | 72040 | $96.28 |
| 314 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97735590004 | Bill / NF3 | 8/27/2008 | 8/17/2008 | 73721 | $878.67 |
| 315 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97901520002 | Bill / NF3 | 9/8/2008 | 8/7/2008 | 73721 | $878.67 |
| 316 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97901520002 | Bill / NF3 | 9/8/2008 | 8/7/2008 | 73718 | $901.42 |
| 317 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97925760002 | Bill / NF3 | 9/10/2008 | 8/7/2008 | 72141 | $879.73 |
| 318 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97925760002 | Bill / NF3 | 9/30/2008 | 8/27/2008 | 72148 | $912.00 |
| 319 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 97974630002 | Bill / NF3 | 9/11/2008 | 8/9/2008 | 72141 | $879.73 |
| 320 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98481820003 | Bill / NF3 | 10/1/2008 | 8/27/2008 | 73200 | $486.68 |
| 321 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98481820003 | Bill / NF3 | 10/1/2008 | 8/27/2008 | 72125 | $581.90 |
| 322 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98481820004 | Bill / NF3 | 9/30/2008 | 8/27/2008 | 72146 | $959.61 |
| 323 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98929180003 | Bill / NF3 | 9/4/2008 | 8/4/2008 | 72141 | $879.73 |
| 324 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98929180003 | Bill / NF3 | 9/4/2008 | 8/19/2008 | 72148 | $912.00 |
| 325 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98929180003 | Bill / NF3 | 9/4/2008 | 9/4/2008 | 70360 | $83.58 |
| 326 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98929180003 | Bill / NF3 | 9/4/2008 | 9/4/2008 | 70360 | $83.58 |
| 327 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 98944440003 | Bill / NF3 | 10/1/2008 | 8/27/2008 | 73070 | $70.36 |
| 328 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 99272820003 | Bill / NF3 | 12/1/2008 | 10/22/2008 | 72170 | $76.71 |
| 329 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 99272820003 | Bill / NF3 | 12/1/2008 | 10/22/2008 | 72220 | $82.52 |
| 330 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 99272820003 | Bill / NF3 | 12/1/2008 | 10/22/2008 | 72141 | $879.73 |
| 331 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 99272820006 | Bill / NF3 | 12/1/2008 | 10/22/2008 | 73221 | $878.67 |
| 332 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 99641930003 | Bill / NF3 | 11/5/2008 | 10/5/2008 | 72141 | $879.73 |
| 333 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 99641930003 | Bill / NF3 | 11/5/2008 | 10/19/2008 | 72148 | $912.00 |
| 334 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100138890004 | Bill / NF3 | 11/12/2008 | 10/12/2008 | 73221 | $878.67 |
| 335 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100138890006 | Bill / NF3 | 11/14/2008 | 10/13/2008 | 72141 | $879.73 |
| 336 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100543990005 | Bill / NF3 | 12/10/2008 | 10/14/2008 | 72141 | $879.73 |
| 337 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100543990005 | Bill / NF3 | 12/10/2008 | 10/16/2008 | 70450 | $455.47 |
| 338 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100770610005 | Bill / NF3 | 12/1/2008 | 10/28/2008 | 72141 | $879.73 |
| 339 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100828790002 | Bill / NF3 | 12/1/2008 | 10/17/2008 | 72125 | $581.90 |
| 340 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100828790002 | Bill / NF3 | 12/1/2008 | 10/17/2008 | 72125 | $581.90 |
| 341 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 73610 | $78.29 |
| 342 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 73560 | $74.06 |
| 343 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 73130 | $70.36 |
| 344 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 73100 | $61.89 |
| 345 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 73070 | $70.36 |
| 346 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 73030 | $94.69 |
| 347 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 72070 | $93.10 |
| 348 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 72110 | $128.02 |
| 349 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100873960003 | Bill / NF3 | 12/5/2008 | 10/20/2008 | 72050 | $122.73 |
| 350 | NEW HYDE PARK IMAGING PC DBA U | 202964591 | 100958480002 | Bill / NF3 | 12/1/2008 | 10/29/2008 | 73721 | $878.67 |
| 351 | US DIAGNOSTIC | 202964591 | 101124680002 | Bill / NF3 | 12/29/2008 | 11/24/2008 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 1 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 52276880001 | Bill / NF3 | 12/6/2004 | 11/30/2004 | 73721 | $1,000.00 |
| 2 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 59363400002 | Bill / NF3 | 6/28/2005 | 6/23/2005 | 73721 | $1,000.00 |
| 3 | ALLEN ROTHPEARL/CENTAL IMAG DI | 571146777 | 63978300002 | Bill / NF3 | 10/5/2005 | 9/30/2005 | 73721 | $1,500.00 |
| 4 | ALLEN ROTHPEARL/CENTAL IMAG DI | 571146777 | 63978300003 | Bill / NF3 | 10/5/2005 | 9/30/2005 | 73721 | $1,500.00 |
| 5 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 81271220002 | Bill / NF3 | 1/22/2008 | 12/20/2007 | 73221 | $878.67 |
| 6 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 81271220002 | Bill / NF3 | 1/22/2008 | 12/20/2007 | 73721 | $878.67 |
| 7 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 81271220002 | Bill / NF3 | 1/22/2008 | 5/21/2008 | 71550 | $1,111.43 |
| 8 | ALLEN ROTHPEARL/CENTAL IMAG DI | 571146777 | 88088560002 | Bill / NF3 | 11/20/2007 | 10/15/2007 | 72141 | $879.73 |
| 9 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 88088560002 | Bill / NF3 | 11/20/2007 | 11/6/2007 | 72148 | $912.00 |
| 10 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 88932600003 | Bill / NF3 | 1/3/2008 | 11/29/2007 | 72141 | $879.73 |
| 11 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 88932600003 | Bill / NF3 | 1/3/2008 | 12/5/2007 | 73221 | $878.67 |
| 12 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 88932600003 | Bill / NF3 | 1/3/2008 | 12/19/2007 | 73721 | $878.67 |
| 13 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 88932600003 | Bill / NF3 | 1/3/2008 | 12/26/2007 | 72148 | $912.00 |
| 14 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 88932600004 | Bill / NF3 | 4/9/2008 | 12/19/2007 | 72148 | $912.00 |
| 15 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 88932600004 | Bill / NF3 | 4/9/2008 | 1/23/2008 | 72141 | $879.73 |
| 16 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 89019090002 | Bill / NF3 | 12/17/2007 | 11/8/2007 | 73221 | $878.67 |
| 17 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 89019090002 | Bill / NF3 | 12/17/2007 | 11/16/2007 | 72146 | $959.61 |
| 18 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 89019090002 | Bill / NF3 | 12/17/2007 | 11/28/2007 | 72141 | $879.73 |
| 19 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89019090002 | Bill / NF3 | 12/17/2007 | 12/6/2007 | 72148 | $912.00 |
| 20 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89387430002 | Bill / NF3 | 1/14/2008 | 12/13/2007 | 73721 | $878.67 |
| 21 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89387430002 | Bill / NF3 | 1/14/2008 | 12/20/2007 | 72141 | $879.73 |
| 22 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89387430002 | Bill / NF3 | 1/14/2008 | 12/28/2007 | 72148 | $912.00 |
| 23 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89407850003 | Bill / NF3 | 1/2/2008 | 11/26/2007 | 73721 | $878.67 |
| 24 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 89407850003 | Bill / NF3 | 1/2/2008 | 12/5/2007 | 72141 | $879.73 |
| 25 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89407850003 | Bill / NF3 | 1/2/2008 | 12/21/2007 | 72148 | $912.00 |
| 26 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89820400002 | Bill / NF3 | 1/16/2008 | 12/10/2007 | 72141 | $879.73 |
| 27 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89820400002 | Bill / NF3 | 1/16/2008 | 12/17/2007 | 72148 | $912.00 |
| 28 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89841760002 | Bill / NF3 | 1/30/2008 | 12/20/2007 | 72141 | $879.73 |
| 29 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89841760002 | Bill / NF3 | 1/30/2008 | 12/26/2007 | 72148 | $912.00 |
| 30 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 89850610002 | Bill / NF3 | 12/17/2007 | 11/12/2007 | 72141 | $879.73 |
| 31 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89850610002 | Bill / NF3 | 12/17/2007 | 11/26/2007 | 72148 | $912.00 |
| 32 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89850610002 | Bill / NF3 | 12/17/2007 | 1/2/2008 | 73721 | $878.67 |
| 33 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89850610002 | Bill / NF3 | 12/17/2007 | 1/2/2008 | 73721 | $878.67 |
| 34 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 89872300002 | Bill / NF3 | 3/31/2008 | 2/25/2008 | 73221 | $878.67 |
| 35 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90028150002 | Bill / NF3 | 6/18/2008 | 1/5/2008 | 72141 | $879.73 |
| 36 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90028150002 | Bill / NF3 | 6/18/2008 | 1/12/2008 | 72148 | $912.00 |
| 37 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90275410002 | Bill / NF3 | 4/30/2008 | 1/24/2008 | 73221 | $878.67 |
| 38 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90275410002 | Bill / NF3 | 4/30/2008 | 2/4/2008 | 72146 | $959.61 |
| 39 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90275410005 | Bill / NF3 | 4/30/2008 | 1/24/2008 | 72141 | $879.73 |
| 40 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90275410005 | Bill / NF3 | 4/30/2008 | 2/4/2008 | 72148 | $912.00 |
| 41 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390002 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 73221 | $878.67 |
| 42 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390002 | Bill / NF3 | 2/11/2008 | 1/23/2008 | 72141 | $879.73 |
| 43 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390002 | Bill / NF3 | 2/11/2008 | 2/6/2008 | 72148 | $912.00 |
| 44 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390003 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 73721 | $878.67 |
| 45 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390003 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 73221 | $878.67 |
| 46 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390003 | Bill / NF3 | 2/11/2008 | 1/23/2008 | 72141 | $879.73 |
| 47 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390004 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 73221 | $878.67 |
| 48 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390004 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 73221 | $878.67 |
| 49 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390004 | Bill / NF3 | 2/11/2008 | 2/6/2008 | 72141 | $879.73 |
| 50 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390004 | Bill / NF3 | 2/11/2008 | 2/7/2008 | 72148 | $912.00 |
| 51 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390004 | Bill / NF3 | 2/11/2008 | 2/8/2008 | 72148 | $912.00 |

Case 1:12CENTRAL NASSAU DIAGNOSTIC IMAGINGPC: REPRESENTATIVE SAMPLE OF FRAUDULENT BILLINGED #: 114

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 52 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390005 | Bill / NF3 | 2/11/2008 | 1/9/2008 | 73221 | $878.67 |
| 53 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390005 | Bill / NF3 | 2/11/2008 | 1/26/2008 | 72141 | $879.73 |
| 54 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90841390005 | Bill / NF3 | 2/11/2008 | 2/3/2008 | 72148 | $912.00 |
| 55 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90958810002 | Bill / NF3 | 3/10/2008 | 2/7/2008 | 72141 | $879.73 |
| 56 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90958810003 | Bill / NF3 | 2/20/2008 | 1/16/2008 | 72146 | $959.61 |
| 57 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 90958810003 | Bill / NF3 | 2/20/2008 | 2/8/2008 | 72141 | $879.73 |
| 58 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91114480002 | Bill / NF3 | 2/20/2008 | 1/15/2008 | 72141 | $879.73 |
| 59 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91171650003 | Bill / NF3 | 3/27/2008 | 2/21/2008 | 73221 | $878.67 |
| 60 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91171650003 | Bill / NF3 | 3/27/2008 | 2/21/2008 | 73221 | $878.67 |
| 61 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91171650003 | Bill / NF3 | 3/27/2008 | 2/21/2008 | 72148 | $912.00 |
| 62 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360001 | Bill / NF3 | 2/27/2008 | 1/26/2008 | 72141 | $879.73 |
| 63 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360001 | Bill / NF3 | 2/27/2008 | 2/2/2008 | 72148 | $912.00 |
| 64 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360002 | Bill / NF3 | 3/5/2008 | 1/26/2008 | 73721 | $878.67 |
| 65 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360002 | Bill / NF3 | 3/5/2008 | 2/2/2008 | 72141 | $879.73 |
| 66 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360002 | Bill / NF3 | 3/5/2008 | 2/9/2008 | 72148 | $912.00 |
| 67 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360003 | Bill / NF3 | 2/27/2008 | 1/26/2008 | 73221 | $878.67 |
| 68 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360003 | Bill / NF3 | 2/27/2008 | 2/2/2008 | 72141 | $879.73 |
| 69 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210360003 | Bill / NF3 | 2/27/2008 | 2/9/2008 | 72148 | $912.00 |
| 70 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210660002 | Bill / NF3 | 2/25/2008 | 1/21/2008 | 73721 | $878.67 |
| 71 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210660002 | Bill / NF3 | 2/25/2008 | 1/30/2008 | 73221 | $878.67 |
| 72 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210660002 | Bill / NF3 | 2/25/2008 | 2/15/2008 | 72141 | $879.73 |
| 73 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91210660002 | Bill / NF3 | 2/25/2008 | 2/19/2008 | 72148 | $912.00 |
| 74 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91417660003 | Bill / NF3 | 3/5/2008 | 2/2/2008 | 72141 | $879.73 |
| 75 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 91417660005 | Bill / NF3 | 3/19/2008 | 2/14/2008 | 72148 | $912.00 |
| 76 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 92000020003 | Bill / NF3 | 6/17/2008 | 5/16/2008 | 73721 | $878.67 |
| 77 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 92101990003 | Bill / NF3 | 3/24/2008 | 2/19/2008 | 72141 | $879.73 |
| 78 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 92101990003 | Bill / NF3 | 3/24/2008 | 2/28/2008 | 72148 | $912.00 |
| 79 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 92101990005 | Bill / NF3 | 3/24/2008 | 2/19/2008 | 72141 | $879.73 |
| 80 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 92101990005 | Bill / NF3 | 3/24/2008 | 2/28/2008 | 72148 | $912.00 |
| 81 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93031520002 | Bill / NF3 | 5/5/2008 | 4/3/2008 | 72141 | $879.73 |
| 82 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93031520002 | Bill / NF3 | 5/5/2008 | 4/14/2008 | 72148 | $912.00 |
| 83 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93031520003 | Bill / NF3 | 5/16/2008 | 4/14/2008 | 72141 | $879.73 |
| 84 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93031520003 | Bill / NF3 | 5/16/2008 | 4/18/2008 | 72148 | $912.00 |
| 85 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93031520003 | Bill / NF3 | 5/16/2008 | 5/12/2008 | 73221 | $878.67 |
| 86 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93031520003 | Bill / NF3 | 5/16/2008 | 5/12/2008 | 73221 | $878.67 |
| 87 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93061290002 | Bill / NF3 | 8/19/2008 | 3/12/2008 | 72141 | $879.73 |
| 88 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93061290003 | Bill / NF3 | 4/17/2008 | 3/17/2008 | 72141 | $879.73 |
| 89 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93061290003 | Bill / NF3 | 4/17/2008 | 4/6/2008 | 72148 | $912.00 |
| 90 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93278500002 | Bill / NF3 | 4/30/2008 | 3/25/2008 | 73221 | $878.67 |
| 91 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93278500002 | Bill / NF3 | 4/30/2008 | 3/31/2008 | 72148 | $912.00 |
| 92 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93344470004 | Bill / NF3 | 5/5/2008 | 3/25/2008 | 72141 | $879.73 |
| 93 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93344470004 | Bill / NF3 | 5/5/2008 | 4/10/2008 | 72148 | $912.00 |
| 94 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93431370003 | Bill / NF3 | 4/24/2008 | 3/24/2008 | 72141 | $879.73 |
| 95 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93431370003 | Bill / NF3 | 4/24/2008 | 4/8/2008 | 72148 | $912.00 |
| 96 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93432020002 | Bill / NF3 | 5/12/2008 | 4/10/2008 | 71100 | $88.87 |
| 97 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93432020002 | Bill / NF3 | 5/12/2008 | 4/10/2008 | 72148 | $912.00 |
| 98 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93432020002 | Bill / NF3 | 5/12/2008 | 4/21/2008 | 73721 | $878.67 |
| 99 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93483490003 | Bill / NF3 | 4/28/2008 | 3/29/2008 | 72141 | $879.73 |
| 100 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93501350003 | Bill / NF3 | 4/29/2008 | 3/28/2008 | 72141 | $879.73 |
| 101 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93501350003 | Bill / NF3 | 4/29/2008 | 4/23/2008 | 72148 | $912.00 |
| 102 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93706320003 | Bill / NF3 | 6/10/2008 | 4/3/2008 | 72141 | $879.73 |

CENTRAL NASSAU DIAGNOSTIC IMAGING PC - REPRESENTATIVE SAMPLE OF FRAUDULENT MAILING

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 103 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93706320003 | Bill / NF3 | 6/10/2008 | 4/10/2008 | 73221 | $878.67 |
| 104 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93706320003 | Bill / NF3 | 6/10/2008 | 4/15/2008 | 72148 | $912.00 |
| 105 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93706320004 | Bill / NF3 | 5/5/2008 | 4/3/2008 | 72141 | $879.73 |
| 106 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93706320004 | Bill / NF3 | 5/5/2008 | 4/18/2008 | 72148 | $912.00 |
| 107 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 93807130002 | Bill / NF3 | 5/12/2008 | 4/9/2008 | 73221 | $878.67 |
| 108 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94104350002 | Bill / NF3 | 6/17/2008 | 5/15/2008 | 72141 | -$879.73 |
| 109 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94104350002 | Bill / NF3 | 6/17/2008 | 5/15/2008 | 72141 | $879.73 |
| 110 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94104350002 | Bill / NF3 | 6/17/2008 | 5/15/2008 | 72141 | $879.73 |
| 111 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94126100003 | Bill / NF3 | 5/23/2008 | 4/22/2008 | 72141 | $879.73 |
| 112 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94126100003 | Bill / NF3 | 5/23/2008 | 5/8/2008 | 73221 | $878.67 |
| 113 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94126100003 | Bill / NF3 | 5/23/2008 | 5/12/2008 | 72146 | $959.61 |
| 114 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94155090002 | Bill / NF3 | 6/10/2008 | 5/7/2008 | 73221 | $878.67 |
| 115 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94155090002 | Bill / NF3 | 6/10/2008 | 5/13/2008 | 73221 | $878.67 |
| 116 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94166120003 | Bill / NF3 | 5/5/2008 | 4/3/2008 | 72146 | $959.61 |
| 117 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94166120003 | Bill / NF3 | 5/5/2008 | 4/9/2008 | 72148 | $912.00 |
| 118 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94244190002 | Bill / NF3 | 5/16/2008 | 4/15/2008 | 72141 | $879.73 |
| 119 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94244190002 | Bill / NF3 | 5/16/2008 | 4/22/2008 | 72146 | $959.61 |
| 120 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94244190002 | Bill / NF3 | 5/16/2008 | 4/28/2008 | 72148 | $912.00 |
| 121 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94369730002 | Bill / NF3 | 5/27/2008 | 4/22/2008 | 72146 | $0.00 |
| 122 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94369730002 | Bill / NF3 | 5/27/2008 | 4/22/2008 | 72146 | $959.61 |
| 123 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94369730002 | Bill / NF3 | 5/27/2008 | 4/23/2008 | 72141 | $879.73 |
| 124 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94369730002 | Bill / NF3 | 5/27/2008 | 4/23/2008 | 72141 | $879.73 |
| 125 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94475780002 | Bill / NF3 | 7/21/2008 | 5/9/2008 | 73721 | $878.67 |
| 126 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94475780002 | Bill / NF3 | 7/21/2008 | 5/9/2008 | 72141 | $879.73 |
| 127 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94528410002 | Bill / NF3 | 6/17/2008 | 5/16/2008 | 72141 | $879.73 |
| 128 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94528410002 | Bill / NF3 | 6/17/2008 | 6/17/2008 | 72148 | $912.00 |
| 129 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 94528410002 | Bill / NF3 | 6/17/2008 | 6/24/2008 | 73221 | $878.67 |
| 130 | CHARLES J DEMARCO MD/CENTRAL N | 571146777 | 94997370003 | Bill / NF3 | 7/10/2008 | 6/5/2008 | 72141 | $879.73 |
| 131 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95278160002 | Bill / NF3 | 10/10/2008 | 9/9/2008 | 72148 | $912.00 |
| 132 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95357920003 | Bill / NF3 | 5/29/2008 | 4/29/2008 | 72141 | $879.73 |
| 133 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95357920003 | Bill / NF3 | 5/29/2008 | 4/29/2008 | 72141 | $879.73 |
| 134 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670002 | Bill / NF3 | 7/10/2008 | 6/9/2008 | 72146 | $959.61 |
| 135 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670002 | Bill / NF3 | 7/10/2008 | 6/9/2008 | 72146 | $959.61 |
| 136 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670002 | Bill / NF3 | 7/10/2008 | 6/29/2008 | 72148 | $912.00 |
| 137 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670002 | Bill / NF3 | 7/10/2008 | 6/29/2008 | 72148 | $912.00 |
| 138 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670004 | Bill / NF3 | 7/10/2008 | 6/9/2008 | 72141 | $879.73 |
| 139 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670004 | Bill / NF3 | 7/10/2008 | 6/16/2008 | 72146 | $959.61 |
| 140 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670004 | Bill / NF3 | 7/10/2008 | 6/16/2008 | 72146 | $959.61 |
| 141 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670006 | Bill / NF3 | 7/14/2008 | 6/13/2008 | 72146 | $959.61 |
| 142 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670006 | Bill / NF3 | 7/14/2008 | 6/13/2008 | 72146 | $959.61 |
| 143 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670006 | Bill / NF3 | 7/14/2008 | 6/17/2008 | 72148 | $912.00 |
| 144 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670006 | Bill / NF3 | 7/14/2008 | 6/17/2008 | 72148 | $912.00 |
| 145 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670006 | Bill / NF3 | 7/14/2008 | 7/7/2008 | 72141 | $879.73 |
| 146 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95764670006 | Bill / NF3 | 7/14/2008 | 7/7/2008 | 72221 | $879.73 |
| 147 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95772240002 | Bill / NF3 | 7/8/2008 | 6/3/2008 | 72146 | $959.61 |
| 148 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95772240002 | Bill / NF3 | 7/8/2008 | 6/5/2008 | 72141 | $879.73 |
| 149 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95772240002 | Bill / NF3 | 7/8/2008 | 6/25/2008 | 72148 | $912.00 |
| 150 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95812820002 | Bill / NF3 | 6/30/2008 | 5/29/2008 | 72146 | $959.61 |
| 151 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95812820002 | Bill / NF3 | 6/30/2008 | 6/10/2008 | 72141 | $879.73 |
| 152 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95812820003 | Bill / NF3 | 6/30/2008 | 5/29/2008 | 72146 | $959.61 |
| 153 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95812820003 | Bill / NF3 | 6/30/2008 | 6/10/2008 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 154 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95822310001 | Bill / NF3 | 6/30/2008 | 5/29/2008 | 73721 | $878.67 |
| 155 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95822310001 | Bill / NF3 | 6/30/2008 | 6/6/2008 | 72141 | $879.73 |
| 156 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95822310001 | Bill / NF3 | 6/30/2008 | 6/16/2008 | 72148 | $912.00 |
| 157 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95993190002 | Bill / NF3 | 7/10/2008 | 6/5/2008 | 73721 | $878.67 |
| 158 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 95993190002 | Bill / NF3 | 7/10/2008 | 6/29/2008 | 72148 | $912.00 |
| 159 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96090060002 | Bill / NF3 | 8/4/2008 | 6/27/2008 | 72141 | $879.73 |
| 160 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96090060002 | Bill / NF3 | 8/4/2008 | 7/1/2008 | 72148 | $912.00 |
| 161 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96245440003 | Bill / NF3 | 7/15/2008 | 6/13/2008 | 73221 | $878.67 |
| 162 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96245440003 | Bill / NF3 | 7/15/2008 | 7/2/2008 | 72141 | $879.73 |
| 163 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96651100002 | Bill / NF3 | 8/13/2008 | 7/13/2008 | 72141 | $879.73 |
| 164 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96651100002 | Bill / NF3 | 8/13/2008 | 7/18/2008 | 72148 | $912.00 |
| 165 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96674510004 | Bill / NF3 | 9/2/2008 | 7/29/2008 | 72141 | $879.73 |
| 166 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96674510004 | Bill / NF3 | 9/2/2008 | 8/12/2008 | 72148 | $912.00 |
| 167 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96674510005 | Bill / NF3 | 8/22/2008 | 7/17/2008 | 72148 | $912.00 |
| 168 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96674510006 | Bill / NF3 | 8/22/2008 | 7/17/2008 | 72148 | $912.00 |
| 169 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96674510007 | Bill / NF3 | 8/1/2008 | 6/29/2008 | 72141 | $879.73 |
| 170 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96945930004 | Bill / NF3 | 8/29/2008 | 7/22/2008 | 73221 | $878.67 |
| 171 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96945930004 | Bill / NF3 | 8/29/2008 | 7/27/2008 | 72141 | $879.73 |
| 172 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96945930006 | Bill / NF3 | 8/29/2008 | 7/22/2008 | 73721 | $878.67 |
| 173 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 96945930006 | Bill / NF3 | 8/29/2008 | 7/27/2008 | 72141 | $879.73 |
| 174 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97111330002 | Bill / NF3 | 8/12/2008 | 7/7/2008 | 72141 | $879.73 |
| 175 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97111330002 | Bill / NF3 | 8/12/2008 | 7/8/2008 | 73721 | $878.67 |
| 176 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97111330002 | Bill / NF3 | 8/12/2008 | 8/8/2008 | 72146 | $959.61 |
| 177 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97111330003 | Bill / NF3 | 8/4/2008 | 7/3/2008 | 73221 | $878.67 |
| 178 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97157460002 | Bill / NF3 | 9/10/2008 | 8/4/2008 | 73221 | $878.67 |
| 179 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97298480002 | Bill / NF3 | 8/26/2008 | 7/24/2008 | 72141 | $879.73 |
| 180 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97298480002 | Bill / NF3 | 8/26/2008 | 9/20/2008 | 72146 | $959.61 |
| 181 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97298480002 | Bill / NF3 | 8/26/2008 | 9/20/2008 | 72146 | $959.61 |
| 182 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97414490003 | Bill / NF3 | 8/15/2008 | 7/15/2008 | 72141 | $879.73 |
| 183 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97414490003 | Bill / NF3 | 8/15/2008 | 8/13/2008 | 72148 | $912.00 |
| 184 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97638890002 | Bill / NF3 | 9/12/2008 | 8/16/2008 | 73221 | $878.67 |
| 185 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97766700003 | Bill / NF3 | 9/4/2008 | 8/1/2008 | 72141 | $879.73 |
| 186 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97766700003 | Bill / NF3 | 9/4/2008 | 8/8/2008 | 72146 | $959.61 |
| 187 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97766700004 | Bill / NF3 | 9/8/2008 | 8/1/2008 | 72141 | $879.73 |
| 188 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97766700004 | Bill / NF3 | 9/8/2008 | 8/8/2008 | 72148 | $912.00 |
| 189 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97887760005 | Bill / NF3 | 8/25/2008 | 7/21/2008 | 72141 | $879.73 |
| 190 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 97887760005 | Bill / NF3 | 8/25/2008 | 8/10/2008 | 72148 | $912.00 |
| 191 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 98129590001 | Bill / NF3 | 9/10/2008 | 8/5/2008 | 73221 | $878.67 |
| 192 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 98129590001 | Bill / NF3 | 9/10/2008 | 8/8/2008 | 72141 | $879.73 |
| 193 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 98129590001 | Bill / NF3 | 9/10/2008 | 8/21/2008 | 72148 | $912.00 |
| 194 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 98331040002 | Bill / NF3 | 12/10/2008 | 11/3/2008 | 72148 | $912.00 |
| 195 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99006890003 | Bill / NF3 | 11/4/2008 | 9/22/2008 | 72141 | $879.73 |
| 196 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99006890003 | Bill / NF3 | 11/4/2008 | 9/30/2008 | 72148 | $912.00 |
| 197 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99099420002 | Bill / NF3 | 10/28/2008 | 9/25/2008 | 72148 | $912.00 |
| 198 | ALLEN ROTHPEARL/CENTAL IMAG DI | 571146777 | 99112420007 | Bill / NF3 | 11/3/2008 | 9/12/2008 | 72141 | $879.73 |
| 199 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99112420007 | Bill / NF3 | 11/3/2008 | 9/17/2008 | 72148 | $912.00 |
| 200 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99192900002 | Bill / NF3 | 10/8/2008 | 9/6/2008 | 72141 | $879.73 |
| 201 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99192900002 | Bill / NF3 | 10/8/2008 | 10/25/2008 | 72148 | $912.00 |
| 202 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99192900003 | Bill / NF3 | 12/8/2008 | 11/7/2008 | 72141 | $879.73 |
| 203 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 99299120003 | Bill / NF3 | 11/26/2008 | 10/24/2008 | 72148 | $912.00 |
| 204 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 100472860002 | Bill / NF3 | 11/17/2008 | 10/18/2008 | 72141 | $879.73 |

| RICO Event | Provider | TIN | Claim Number | Doc. Mailed | Dt of Mailing | DOS | CPT Code | Amt. Billed |
|---|---|---|---|---|---|---|---|---|
| 205 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 100601030002 | Bill / NF3 | 11/18/2008 | 10/15/2008 | 72141 | $879.73 |
| 206 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 100601030002 | Bill / NF3 | 11/18/2008 | 10/30/2008 | 72148 | $912.00 |
| 207 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 100601030003 | Bill / NF3 | 12/1/2008 | 10/30/2008 | 72141 | $879.73 |
| 208 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 101047830003 | Bill / NF3 | 11/24/2008 | 10/22/2008 | 72146 | $959.61 |
| 209 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 101143620001 | Bill / NF3 | 12/8/2008 | 11/6/2008 | 73721 | $878.67 |
| 210 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 101291140003 | Bill / NF3 | 12/1/2008 | 10/31/2008 | 72141 | $879.73 |
| 211 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 101516240002 | Bill / NF3 | 11/25/2008 | 10/27/2008 | 72141 | $879.73 |
| 212 | CENTRAL NASSAU DIOGNOSTIC IMAG | 571146777 | 101687740002 | Bill / NF3 | 12/8/2008 | 11/7/2008 | 72146 | $959.61 |